## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------- x
In re                                     :   Chapter 11
                                          :
AIO US, INC., et al.,                     :   Case No. 24–11836 (CTG)
                                          :
          Debtors.¹                       :   (Jointly Administered)
------------------------------------------------------------- x
```

## GLOBAL NOTES, METHODOLOGY, DISCLAIMERS, AND
## SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES
## OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

AIO US, Inc. and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**")[2] in the above-captioned chapter 11 cases, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**").

The Schedules and Statements have been signed by Phillip J. Gund ("**Mr. Gund**"), Chief Restructuring Officer and Treasurer of the Debtors. Mr. Gund is an authorized signatory for the Debtors. In reviewing and signing the Schedules and Statements, Mr. Gund relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Gund has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes, Methodology, Disclaimers and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: AIO US, Inc. (9872), Avon Products, Inc. (4597), MI Holdings, Inc. (6450), and Avon Capital Corporation (2219). The Debtors' mailing and service address is 4 International Drive Suite 110, Rye Brook, New York 10573.

[2] Capitalized terms used but not otherwise defined herein shall the meanings ascribed to such terms in the *Declaration of Philip J. Gund in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 12] (the "**First Day Declaration**").

Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors, and their officers, employees, agents, attorneys, and financial advisors, do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or recategorized. The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Reservation of Rights**. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim description, designation, or the Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not in fact "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including,

without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a claim pursuant to section 502 of the Bankruptcy Code or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2.  **Description of Cases and "as of" Information Date**. On August 12, 2024 (the "**Petition Date**"), the Debtors each commenced with the Bankruptcy Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 27, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in the chapter 11 cases.

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on July 31, 2024, and the liability information provided herein, except with respect to certain legacy benefit liabilities or as otherwise noted, represents the liability data of the Debtors as of the close of business on the Petition Date.**

3.  **Basis of Presentation**. Except as otherwise noted herein or in the Schedules and Statements, the Schedules and Statements are intended to reflect the separate assets and liabilities for each of the Debtors. For financial reporting purposes, prior to the Petition Date, the Debtors historically prepared financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis. Unlike the GAAP basis financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets (as described in greater detail below) and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4.      **Net Book Value of Assets**.  It would be prohibitively expensive and unduly burdensome for the Debtors to obtain current market valuations for all of their assets as of the Petition Date.  In addition, as set forth in the First Day Declaration, the Debtors are undertaking a marketing and sale process for all or substantially all of their assets.  Under the circumstances, it would be potentially prejudicial and an inefficient use of estate assets for the Debtors to also obtain current market valuations for all of their assets as of the Petition Date.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of July 31, 2024, as set forth in the Debtors' books and records.  Additionally, because the book value of certain assets, such as fixed assets, intangible assets, and other assets, may materially differ from their fair market value, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

5.      **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated (including as "disputed," "contingent," "unliquidated," and "subject to set-off"), or omitted certain items or designations due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired after the Petition Date.

6.      **Real Property and Personal Property—Leased**.  In the ordinary course of their businesses, the Debtors lease real or other property, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have included on **Schedule D** secured obligations to the extent the lessor filed a UCC-1 financing statement.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including an admission or determination as to whether to assume, assume and assign, or reject such lease or whether it is a true lease or a financing arrangement).

7.      **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods, subject to the methodology in these Global Notes, based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code.

The Debtors have excluded certain categories of assets, accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, deferred gains, and other accrued balances.  In addition, certain immaterial assets and liabilities may have been excluded.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist.

8.     **Insiders**.  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.  Such individuals may no longer serve in such capacities.  In the interest of additional disclosure, the Debtors may also have included certain individuals who may have officer titles in their responses to **Statements, Part 13, Question 28**.  The Schedules and Statements do not include any payments to insiders of the Debtors by non-Debtor affiliates.

The listing of a party as an insider for purposes for the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements have been included for informational purpose only and such information may not be used for purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purposes.

9.     **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

As described in further detail in the First Day Declaration, while Avon Products, Inc. ("**API**") is the owner of the legal title to the majority of the Debtors' intellectual property assets, by virtue of certain intercompany assignment agreements, certain other Debtor and non-Debtor subsidiaries own economic title to the intellectual property assets.  Although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor, or vice versa.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in **Schedule A/B 55**, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases, with the exception of confidentiality and non-disclosure agreements, have been set forth in **Schedule G**.

11. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counter-claim, or recoupment, any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

As set forth in the First Day Declaration, the special committee of the board of directors of API (the "**Special Committee**") conducted an independent investigation of certain claims or causes of action that may be held by the Debtors' estates, including, but not limited to, those that might be asserted by the Company arising from its prepetition transactions with Natura &Co Holding S.A. (collectively, with certain non-Debtor subsidiaries, "**Natura**"), as well as potential avoidance actions under the Bankruptcy Code.  Following the completion of the Special Committee's investigation, the Debtors engaged in negotiations with Natura and ultimately reached an agreement therewith to settle all potential claims and causes of action against Natura in exchange for cash and other consideration, subject to Bankruptcy Court approval (the "**Natura Settlement**").  A complete description of the terms and conditions of the Natura Settlement, including the potential claims and causes of action being settled or compromised therein, is set forth in the motion to approve the settlement filed with the Bankruptcy Court on August 14, 2024 [Docket No. 65].  The hearing on the motion to approve the Natura Settlement is currently scheduled for October 15, 2024.

12.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Debtors have authority to pay certain outstanding prepetition claims pursuant to various orders of the Bankruptcy Court, including, but not limited to, certain orders the Bankruptcy Court entered within the first two (2) days of the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by payments made on prepetition claims pursuant to orders of the Bankruptcy Court, including the First Day Orders.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

13.    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

      a    <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

      b    <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c    <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

14.    **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

15.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16.    **Consolidated Cash Management System**.  As described in the Cash Management Motion,[3] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, (i) to collect, transfer, and disburse funds generated by the operations of their non-Debtor subsidiaries and through their treasury function and (ii) to receive reimbursements on account of such disbursements (the "**Cash Management System**").

In the ordinary course of business, the Debtors engage in intercompany transactions with each other and certain non-Debtor affiliates ("**Intercompany Transactions**"), which in

---

[3]    "**Cash Management Motion**" means the Debtors' motion seeking interim and final authority to continue the Debtors' cash management system and intercompany transactions [Docket No. 9].

turn give rise to intercompany receivables and payables (each, an "**Intercompany Claim**"). Intercompany Transactions arise in the ordinary course, solely on account of the intercompany provision of goods and services or expenditures made on affiliates' behalf. In addition, as many of the non-Debtor affiliates do not have a U.S.-based payor, the Debtors from time to time facilitate payments to certain U.S.-based vendors, suppliers, contract counterparties, and employees on behalf of the non-Debtor affiliates. The terms of the Intercompany Transactions are governed by and processed pursuant to a series of prepetition agreements between and among the Debtors and their non-Debtor affiliates, including but not limited to that certain *Avon Products, Inc. Intercompany Services Agreement*, dated as of January 1, 2018, as may be amended from time to time, and that certain *Technical Support and Innovation Agreement*, dated as of August 16, 2018, as may be amended from time to time (collectively, the "**Shared Services Agreements**"). The Shared Services Agreements generally provide that the Debtors are entitled to reimbursement of their cost plus a mark-up from the non-Debtor affiliate. Historically, Intercompany Claims were not settled by actual transfers of cash among the Debtors. Instead, the Debtors tracked all Intercompany Transactions in their accounting system, which concurrently were recorded on the applicable Debtors' balance sheets. Following the Petition Date, the Debtors will receive cash in exchange for their services to, and in satisfaction of disbursements on behalf of, non-Debtor affiliates on an ongoing basis, within thirty (30) days of such postpetition services and disbursements, pursuant to the Shared Services Agreements.

In addition, historically, the Debtors' primary sources of receipts included, among other things, proceeds from a prepetition cash pooling arrangement with their non-Debtor subsidiaries. As of the Petition Date, the Debtors have discontinued such cash pooling arrangement and have funded their expenses through the proceeds of their debtor-in-possession financing (the "**DIP Financing**"), which was approved on an interim basis on August 14, 2024.

The Debtors' accounting system requires that all general ledger entries be balanced at the legal-entity level. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and non-Debtor affiliates as assets on **Schedule A/B** and as liabilities on **Schedule E/F**, respectively. The listing in the Schedules or Statements (including, without limitation, **Schedule A/B** or **Schedule E/F**) by the Debtors of any obligation between one Debtor and another Debtor or non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

17. **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant **Schedules G** and **H** for the affected Debtor(s). The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their

review of their books and records and contractual agreements.  The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

18. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets, and other similar rights, are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets in the ordinary course of business are not independently accounted for, and as such, may be excluded from the Schedules and Statements.

19. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

1. **Schedule A/B**.  Other than real property leases reported on **Schedule A/B 55**, the Debtors have not included unexpired leases and executory contracts on **Schedule A/B**.  Unexpired leases and executory contracts are listed on **Schedule G**.

   The Debtors maintain in their records detail on certain assets, including furniture, fixtures, equipment, machinery, and intangibles, that have been fully depreciated.  Those assets are not listed in **Schedule A/B**, as the Debtors may no longer be in possession of those assets.

2. **Schedule A/B 3**.  Cash values held in financial accounts are listed on **Schedule A/B 3** as of the open of business on the Petition Date.  Details with respect to the Cash Management System and bank accounts are provided in the Cash Management Motion.

3. **Schedule A/B 11**.  Accounts receivable do not include intercompany receivables.  Intercompany receivables are reflected in **Schedule A/B 77**.

4. **Schedules A/B 15**.  Each Debtor's **Schedule A/B** includes its ownership interest, if any, in any subsidiaries.  In general, the value of such interest is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Because the Debtors did not undertake a historical analysis to assign values to the ownership interests in the Debtors' subsidiaries, the value of the interest in such subsidiaries is listed as "undetermined."

5. **Schedule A/B 72**.  Asset information provided in response to this item reflects the values as set forth in the Debtors' 2022 consolidated tax return.

6. **Schedule A/B 73**.  The Debtors' known insurance policies are listed in **Schedule A/B 73** with an undetermined value.  In the event a Debtor prepaid for insurance, that amount is included in **Schedule A/B 8**.

7.     **Schedules A/B 74 & 75**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, setoffs, refunds, or potential warranty claims against their counterparties.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on **Schedule A/B 74** or **75**. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

8.     **Schedule A/B 77**.  As noted above, intercompany receivables are reflected in response to this question.

9.     **Schedule D**.  The Debtors have not included on **Schedule D** parties that may believe their claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final (including any order approving the DIP Financing and/or Natura Settlement), the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  Except as set forth herein, including the prior sentence, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

10.     **Schedule E/F**.  The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on **Schedule E/F**, based upon the Debtors' books and records as of the Petition Date.  Intercompany payables and legal benefit obligations, however, are reflected on **Schedule E/F** based upon the Debtors' books and records as of July 31, 2024.

Determining the date upon which each claim on **Schedule E/F** was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on **Schedule E/F**.  Furthermore, claims listed on **Schedule E/F** may have been aggregated by unique creditor name and "remit to" address and may include several dates of incurrence for the aggregate balance listed.

Any information contained in **Schedule E/F** with respect to potential litigation shall not be a binding admission or representation of any Debtor's liability with respect to any of the potential suits and proceedings included therein.

Parties who have asserted talc-related claims involving API or any of the other Debtors (collectively, the "**Talc Claimants**") and who are known to the Debtors are listed on **Schedule E/F** as holders of nonpriority unsecured claims.  Unless these talc-related claims have been settled with API or any of the other Debtors, the amounts for such claims are listed as "unknown" and are marked as "contingent," "unliquidated," and "disputed" in the Schedules and Statements.  In addition, unpaid settlement amounts have been listed on **Schedule E/F**.  By including the Talc Claimants on **Schedule E/F**, the Debtors do not concede that any claims that such claimants have or may assert against any of the Debtors

have merit or that any amounts are owed by the Debtors to such claimants. The addresses listed for the Talc Claimants in **Schedule E/F** are the addresses of their identified counsel. As the Debtors were often unable to discern the relationship between the multiple law firms representing a single Talc Claimant, the identification of a particular law firm and attorney does not represent an admission or opinion as to which law firm or attorney currently represents the Talc Claimants.

The Debtors have not included on **Schedule E/F** co-defendants involved in pending talc-related litigation against API or any other Debtors where such co-defendants have not affirmatively asserted a cross-claim against API or any other Debtors in the underlying litigation. The Debtors also have not included on **Schedule E/F** any co-defendants with cross-claims that may have been "deemed" asserted against API or any other Debtors and/or asserted solely as a procedural matter. To the extent potential claims have been affirmatively asserted and are listed on **Schedule E/F**, the amounts for these potential claims are listed as "unknown" and are marked as "contingent," "unliquidated," and "disputed" in the Schedules and Statements. The Debtors do not concede that any claims that any co-defendants have or may assert against API have merit or that any amounts are owed by the Debtors to such co-defendants on account of such claims. Any listed co-defendants have only been listed once with one address, even if the co-defendant appeared as a co-defendant in the Debtors' books and records multiple times in different pending litigation cases.

Real estate taxes and certain other contingent accrued liabilities not reasonably estimated may have been excluded from **Schedule E/F**.

**Schedule E/F** reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid (subject to an order of the Bankruptcy Court) in connection with the assumption of executory contracts or unexpired leases. Additionally, **Schedule E/F** does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, except where a judgment has been rendered.

11.  **Schedule G**. While reasonable efforts have been made to ensure the accuracy of **Schedule G**, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred. The Debtors reserve all rights to supplement or amend **Schedule G** as necessary. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on **Schedule G** does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on **Schedule G** may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on **Schedule G**.

Confidentiality and non-disclosure agreements may not be listed on **Schedule G**.

Certain of the contracts and agreements listed on **Schedule G** may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on **Schedule G** or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on **Schedule G**. Multiple listings may not reflect distinct contracts between the applicable Debtor and such supplier or provider but, instead, a series of documents comprising a single contract. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on **Schedule G** may have expired or terminated prior to the Petition Date. The Debtors reserve their rights to argue that any of the contracts, agreements, and leases listed on **Schedule G** expired or terminated prior to the Petition Date. Additionally, some of the contracts, agreements, and leases listed on **Schedule G** may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on **Schedule G**, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on **Schedule G**. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on **Schedule G**.

12.    **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation, including talc-related litigation. These matters may involve multiple plaintiffs and defendants, some of whom may assert cross-claims and counter-claims against other parties. Because the Debtors have treated all such claims as "contingent," "unliquidated," or "disputed", such claims may not have been set forth individually on **Schedule H**. All material litigation matters are listed under **Statement 7**, as applicable.

## **SPECIFIC DISCLOSURES WITH RESPECT TO THE STATEMENTS**

1.      **Statements 1 & 2**. The amounts shown in response to these questions reflect third party revenue and intercompany service charges.

2.      **Statement 3**. The amounts listed in **Statement 3** reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on **Statement 3**. In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $7,575 in their response to **Statement 3**. All disbursements to restructuring advisors are listed in **Statement 11**.

3.      **Statement 4**. The Debtors reserve all rights to dispute whether someone identified in response to **Statement 4** is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. With respect to individuals, the amounts listed reflect the universe of payments and transfers made specifically to or for the benefit of such individuals, including their regular compensation, as well as any bonuses, expense reimbursements, severance payments, and/or relocation reimbursement. However, amounts paid on behalf of such individuals for generally applicable employee benefit programs have not been included. Pursuant to the Cash Management System, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed the Debtor entity that disbursed the payment.

In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $7,575 in their response to **Statement 4**.

4.      **Statement 6**. The Debtors may incur setoffs resulting from the ordinary course of business with their counterparties. Such setoffs are consistent with the ordinary course practices in the Debtors' industry. Additionally, it would be overly burdensome and costly for the Debtors to list all such normal setoffs. Therefore, **Statement 6** excludes such setoffs.

5.      **Statement 7**. The actions described in response to **Statement 7** are the responsive proceedings or pending proceedings of which the Debtors are actually aware. Any information contained in **Statement 7** shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

6.      **Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. Given the scale of the Debtors' operations, certain losses, including those attributable to theft, are unable to be tracked by the Debtors with complete accuracy, and accordingly, such losses have not been listed on the Statements.

7.      **Statement 11**. All disbursements listed in **Statement 11** were initiated and disbursed by API, but were for the benefit of all Debtors. Such payments have been listed only at this entity and not duplicated across all Debtors.

13

8.    **<u>Statement 20</u>**.  For the avoidance of doubt, all property listed in **<u>Statement 20</u>** is tangible property physically kept in off-premise storage units or warehouses.

Off-premises storage locations are owned and operated by independent third parties.  As such, the Debtors are unable to determine all of the individuals with access to those storage locations.

9.    **<u>Statement 26d</u>**.   In addition to public filings with the Securities and Exchange Commission, the Debtors have provided financial statements in the ordinary course of their businesses to various financial institutions, creditors, landlords, and other parties within two (2) years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed all parties that may have received such financial statements for the purposes of **<u>Statement 26d</u>**.

10.   **<u>Statement 28</u>**.  For purposes of **<u>Statement 28</u>**, the Debtors' officers, directors, managing members, general partners, shareholders with over 10% interest in the Debtors and members or other individuals in control of the Debtors have been included.

11.   **<u>Statement 30</u>**.  All known disbursements to "insiders" of the Debtors, as discussed above, have been listed in the response to **<u>Statement 4</u>**.

**Fill in this information to identify the case:**

Debtor          Avon Products, Inc.

United States Bankruptcy Court for the:          Delaware

Case number          24-11837
(if known)

☐ Check if this is an
   amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
|---|---|

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a.  **Real property:**
        Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$475,355.00

    1b.  **Total personal property:**
        Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$616,369,489.27

    1c.  **Total of all property:**
        Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$616,844,844.27

| Part 2: | Summary of Liabilities |
|---|---|

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

$316,900,000.00

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206EF)

    3a.  **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .

UNKNOWN

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . .

+ $4,707,541,565.62

4.  **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    Lines 2 + 3a + 3b

$5,024,441,565.62

| Fill in this information to identify the case: |
| --- |

| Debtor | Avon Products, Inc. |
| --- | --- |

| United States Bankruptcy Court for the: | Delaware |
| --- | --- |

| Case number (if known) | 24-11837 |
| --- | --- |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
| --- | --- |

1. **DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**
   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

2. **CASH ON HAND**

   NONE

3. **CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
   *(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | CITIBANK N.A. | DISBURSEMENTS | 2622 | $0.00 |
| 3.2. | CITIBANK N.A. | DORMANT / DISBURSEMENTS | 2751 | $0.00 |
| 3.3. | CITIBANK N.A. | GENERAL RECEIPTS | 2464 | $0.00 |
| 3.4. | CITIBANK N.A. | PAYROLL | 2649 | $0.00 |
| 3.5. | CITIBANK N.A. | RECEIVABLES | 2448 | $0.00 |

4. **OTHER CASH EQUIVALENTS**

   NONE

| 5 | **Total of Part 1.** ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $0.00 |
| --- | --- | --- |

| Part 2: | DEPOSITS AND PREPAYMENTS |
| --- | --- |

6. **DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**
   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| **7.** | **DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
| | **NONE** | |
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.1. | AON - PREPAID INSURANCE | $2,648,482.03 |
| 8.2. | ARIBA - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $84,691.40 |
| 8.3. | AVEPOINT INC - MISCELLANEOUS PREPAID ASSETS | $38,115.22 |
| 8.4. | BMC SOFTWARE IN - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $10,254.88 |
| 8.5. | BOTTOMLINE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $50,406.13 |
| 8.6. | BOTTOMLINE TECH - MISCELLANEOUS PREPAID ASSETS | $97,442.26 |
| 8.7. | COSTAR - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $8,169.69 |
| 8.8. | DOVETAILED TECH - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $4,582.00 |
| 8.9. | DUO SECURI - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $7,721.72 |
| 8.10. | FIS CAPITAL MAR - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $95,249.17 |
| 8.11. | HCL AMERICA - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $21,570.78 |
| 8.12. | INTERNATIONAL B - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $213,084.97 |
| 8.13. | INTERNATIONAL B - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $213,084.97 |
| 8.14. | IVANTI INC - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $21,286.02 |
| 8.15. | OPENTEXT - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $155,254.20 |
| 8.16. | POLSINELLI - LEGAL RETAINER | $1,850,000.00 |
| 8.17. | ROCKET SOFTWARE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $29,527.05 |
| 8.18. | ROCKET SOFTWARE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $21,838.67 |
| 8.19. | ROCKET SOFTWARE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $3,102.81 |
| 8.20. | SERENA SOFTWARE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $107,581.14 |
| 8.21. | SERVICE EXPRESS - MISCELLANEOUS PREPAID ASSETS | $58,423.06 |
| 8.22. | SHI INTERNATIONAL - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $64,293.48 |
| 8.23. | SHI INTERNATIONAL - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $59,692.95 |
| 8.24. | SHI INTERNATIONAL - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $28,741.05 |
| 8.25. | SOFTWARE ENGINE - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $25,023.00 |
| 8.26. | SPECRIGHT INC - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $28,958.35 |
| 8.27. | THOMSON REUTERS - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $35,230.73 |
| 8.28. | UNICOM SYSTEMS - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $73,396.50 |
| 8.29. | WATERS - MISCELLANEOUS PREPAID ASSETS | $37,356.78 |
| 8.30. | WILCOX & SAVAGE - LEGAL RETAINER | $200,000.00 |
| 8.31. | WORKDAY - PREPAID SUBSCRIPTIONS - SOFTWARE MAINTENANCE | $1,896,064.98 |
| **9** | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $8,188,625.99 |

**Part 3:    ACCOUNTS RECEIVABLE**

**10.**   **DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

   ☐ No. Go to Part 4.

   ☑ Yes. Fill in the information below.

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|

**11.  ACCOUNTS RECEIVABLE**

| | | | | | |
|---|---|---|---|---|---|
| 90 DAYS OR LESS - CUSTOMER RECEIVABLES ON BEHALF OF OTHER AVON AFFILIATES | $17,533.00<br>face amount | - | $0.00<br>doubtful or uncollectable accounts | = ➔ | $17,533.00 |
| 90 DAYS OR LESS - SUBLEASE RECEIVABLE | $129,480.00<br>face amount | - | $0.00<br>doubtful or uncollectable accounts | = ➔ | $129,480.00 |
| OVER 90 DAYS - CUSTOMER RECEIVABLES ON BEHALF OF OTHER AVON AFFILIATES | $30,633.00<br>face amount | - | $0.00<br>doubtful or uncollectable accounts | = ➔ | $30,633.00 |

| 12 | Total of Part 3.<br>CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | $177,646.00 |
|---|---|---|

| **Part 4:** | **INVESTMENTS** |
|---|---|

**13.  DOES THE DEBTOR OWN ANY INVESTMENTS?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.  MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

**15.  NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | | % of ownership | |
|---|---|---|---|
| 15.1. | AVON (WINDSOR) LIMITED | 100% | UNDETERMINED |
| 15.2. | AVON AMERICAS, LTD (US) | 100% | UNDETERMINED |
| 15.3. | AVON BEAUTY & COSMETICS RESEARCH AND DEVELOPMENT (SHANGHAI) CO. LTD. (CHINA R&D) | 100% | UNDETERMINED |
| 15.4. | AVON COMPONENT MANUFACTURING, INC. | 100% | UNDETERMINED |
| 15.5. | AVON COSMETICS DE, INC. (US) | 100% | UNDETERMINED |
| 15.6. | AVON COSMETICS INTERNATIONAL HOLDINGS BV | 100% | UNDETERMINED |
| 15.7. | AVON COSMETICS S.A.U (SPAIN) | 100% | UNDETERMINED |
| 15.8. | AVON LOMALINDA INC. | 100% | UNDETERMINED |
| 15.9. | AVON OVERSEAS CAPITAL CORPORATION (AOCC) | 100% | UNDETERMINED |
| 15.10. | AVON PACIFIC, INC. (US) | 100% | UNDETERMINED |
| 15.11. | CALIFORNIA PERFUME CO. | 100% | UNDETERMINED |
| 15.12. | MANILA MANUFACTURING COMPANY MFG (US) | 100% | UNDETERMINED |
| 15.13. | MI HOLDINGS, INC. (MIH) | 100% | UNDETERMINED |
| 15.14. | PRODUCTOS AVON DE GUATEMALA, S.A. | 99.9% | UNDETERMINED |
| 15.15. | PRODUCTOS AVON S.A. (EL SALVADOR) | 100% | UNDETERMINED |
| 15.16. | PRODUCTOS AVON S.A.S. (DOMINICAN REPUBLIC) | 99.8% | UNDETERMINED |
| 15.17. | RETIREMENT INNS OF AMERICA INC. | 100% | UNDETERMINED |
| 15.18. | SILPADA DESIGNS LLC | 100% | UNDETERMINED |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | | % of ownership | |
|---|---|---|---|
| 15.19. | SURREY LEASING LTD. (US) | 100% | UNDETERMINED |
| 15.20. | SURREY PRODUCTS, INC | 100% | UNDETERMINED |

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

| **17** | **Total of Part 4.** ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | | UNDETERMINED |
|---|---|---|---|

| **Part 5:** | **INVENTORY, EXCLUDING AGRICULTURE ASSETS** |
|---|---|

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**
- ☑ No. Go to Part 6.
- ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. RAW MATERIALS** | | | | |
| **20. WORK IN PROGRESS** | | | | |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |

| **23** | **Total of Part 5.** ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | | NOT APPLICABLE |
|---|---|---|---|

**24. Is any of the property listed in Part 5 perishable?**
- ☑ No
- ☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

| **Part 6:** | **FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)** |
|---|---|

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**
- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|--------|---------------------|------------------------|----------|

(Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|------------------------------------------|-------------------------------------|

**30. FARM MACHINERY AND EQUIPMENT (OTHER THAN TITLED MOTOR VEHICLES)** (OTHER THAN TITLED MOTOR VEHICLES)

**31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED**

**32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6**

| 33 **Total of Part 6.** ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | NOT APPLICABLE |
|---|---|

**34. Is the debtor a member of an agricultural cooperative?**
- ☑ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
- ☑ No
- ☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

**Part 7:    OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES**

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|------------------------------------------|-------------------------------------|
| **39. OFFICE FURNITURE** | | | |
| 39.1.    OFFICE FURNITURE | $13,182.00 | NET BOOK VALUE | $13,182.00 |
| **40. OFFICE FIXTURES** | | | |
| NONE | | | |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.    OFFICE EQUIPMENT INCLUDING COMPUTERS + SOFTWARE | $7,180,646.00 | NET BOOK VALUE | $7,180,646.00 |
| **42. COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |
| NONE | | | |

| 43 **Total of Part 7.** ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | $7,193,828.00 |
|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
- ☐ No
- ☑ Yes

Debtor    Avon Products, Inc.

(Name)

Case number (if known)    24-11837-CTG

---

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 8:    MACHINERY, EQUIPMENT, AND VEHICLES

**46.** **DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| **48.** **WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |
| **49.** **AIRCRAFT AND ACCESSORIES** | | | |
| **50.** **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| **51** **Total of Part 8.**<br>ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | | | NOT APPLICABLE |

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 9:    REAL PROPERTY

**54.** **DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55.** **ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    LEASED ASSETS - 777 3RD STREET, NEW YORK, NY, 10017, UNITED STATES | LEASE | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 55.2.    LEASED ASSETS - IBX DATA CENTERS (EQUINIX) - 6653 PINECREST DR, PLANO, TX, 75024, UNITED STATES | LEASE | $475,355.00 | NET BOOK VALUE | $475,355.00 |
| 55.3.    LEASED PROPERTY - PEARL RIVER, NY - 401 NORTH MIDDLETON ROAD, PEARL RIVER, NY 10965, UNITED STATES | LEASE | UNDETERMINED | UNDETERMINED | UNDETERMINED |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| 56 | Total of Part 9. ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | $475,355.00 |
|---|---|---|

**57.** Is a depreciation schedule available for any of the property listed in Part 9?
☐ No
☒ Yes

**58.** Has any of the property listed in Part 9 been appraised by a professional within the last year?
☒ No
☐ Yes

**Part 10:   INTANGIBLES AND INTELLECTUAL PROPERTY**

**59.** **DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   PATENT REGISTRATIONS AND APPLICATIONS, INTERNET DOMAINS AND WEBSITES, DOMAIN NAMES, TRADEMARK REGISTRATIONS AND APPLICATIONS, COPYRIGHT REGISTRATIONS - SEE ATTACHED ANNEX I | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| **61.**   **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| **62.**   **LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63.**   **CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| **64.**   **OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65.**   **GOODWILL** | | | |

| 66 | Total of Part 10. ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | UNDETERMINED |
|---|---|---|

**67.** Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☒ No
☐ Yes

**68.** Is there an amortization or other similar schedule available for any of the property listed in Part 10?
☐ No
☒ Yes

**69.** Has any of the property listed in Part 10 been appraised by a professional within the last year?
☒ No
☐ Yes

**Part 11:   ALL OTHER ASSETS**

**70.** **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.
☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.**   **NOTES RECEIVABLE** DESCRIPTION (INCLUDE NAME OF OBLIGOR) **NONE** | |

|  | Current value of debtor's interest |
|---|---|

**72.  TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

| 72.1. | FEDERAL NOL | Tax year | 2020 | $142,914,241.00 |
|---|---|---|---|---|
| 72.2. | FEDERAL NOL | Tax year | 2021 | $45,866,433.00 |
| 72.3. | FEDERAL NOL | Tax year | 2022 | $9,873,860.00 |

**73.  INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

| 73.1. | 1ST EXCESS LIABILITY - POLICY NUMBER XC5EX00992-241 | UNDETERMINED |
|---|---|---|
| 73.2. | 1ST EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER PWB0000019 - 241 | UNDETERMINED |
| 73.3. | 2ND EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER EXC 1494655 | UNDETERMINED |
| 73.4. | 2ND EXCESS LIABILITY (QUOTA SHARE) - POLICY NUMBER EXC 5640354 | UNDETERMINED |
| 73.5. | 2ND EXCESS LIABILITY (QUOTA SHARE) - POLICY NUMBER TSUEEX000012900 | UNDETERMINED |
| 73.6. | 2RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER FSLTD24039-01 | UNDETERMINED |
| 73.7. | 3RD EXCESS LIABILITY  - POLICY NUMBER NY24AXSZ0H2RKIV | UNDETERMINED |
| 73.8. | 3RD EXCESS LIABILITY - POLICY NUMBER ECO2559790321 | UNDETERMINED |
| 73.9. | 3RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER MCLI211781 | UNDETERMINED |
| 73.10. | 3RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER MCNA211780 | UNDETERMINED |
| 73.11. | 4TH EXCESS LIABILITY (INCLUDES PUNITIVE DAMAGES) - POLICY NUMBER C053578/006 | UNDETERMINED |
| 73.12. | 5TH EXCESS LIABILITY (INCLUDES PUNITIVE DAMAGES) - POLICY NUMBER CSUSA2407522 | UNDETERMINED |
| 73.13. | AUTOMOBILE LIABILITY - POLICY NUMBER GGA7479300 | UNDETERMINED |
| 73.14. | BUSINESS TRAVEL - POLICY NUMBER ADD N1089279AR | UNDETERMINED |
| 73.15. | D&O SIDE A - POLICY NUMBER ELU19892524 | UNDETERMINED |
| 73.16. | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER AVP-5161/5 | UNDETERMINED |
| 73.17. | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER LSMAEC104796A | UNDETERMINED |
| 73.18. | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER XLUMB-601180 | UNDETERMINED |
| 73.19. | ERISA DISHONESTY BOND | UNDETERMINED |
| 73.20. | FIDUCIARY LIABILITY POLICY - POLICY NUMBER 47-EPC-310266-05 | UNDETERMINED |
| 73.21. | FOREIGN BUSINESS AUTO LIABILITY - POLICY NUMBER 800280044 | UNDETERMINED |
| 73.22. | FOREIGN COMMERCIAL GENERAL LIABILITY - POLICY NUMBER 800280045 | UNDETERMINED |
| 73.23. | FOREIGN VOLUNTARY COMPENSATION AND EMPLOYERS LIABILITY - POLICY NUMBER 8375538 | UNDETERMINED |
| 73.24. | GENERAL LIABILITY (EXCLUDING PRODUCTS)  - POLICY NUMBER GGG7479299 | UNDETERMINED |
| 73.25. | GLOBAL MATERIAL DAMAGE AND BUSINESS INTERRUPTION INSURANCE - POLICY NUMBER 7510514 | UNDETERMINED |
| 73.26. | KIDNAP, RANSOM & EXTORTION POLICY - POLICY NUMBER KR 780-08-41-08-00 | UNDETERMINED |
| 73.27. | MARINE CARGO - POLICY NUMBER CAR0100091 | UNDETERMINED |
| 73.28. | UMBRELLA LIABILITY - POLICY NUMBER US00058038LI24A | UNDETERMINED |
| 73.29. | UMBRELLA LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER BM00040279LI24A | UNDETERMINED |
| 73.30. | WORKERS' COMPENSATION / EMPLOYERS' LIABILITY - POLICY NUMBER GWG7479298 | UNDETERMINED |

**74.  CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

NONE

**75.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

| | Current value of debtor's interest |
|---|---|
| **75.** **OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| 75.1.    IN RE AUTOMOTIVE PARTS ANTITRUST LITIGATION | UNDETERMINED |
| **Nature of claim**        CLASS ACTION SETTLEMENT FUND | |
| **Amount requested**        UNDETERMINED | |
| 75.2.    IN RE FOREIGN EXCHANGE BENCHMARK RATES ANTITRUST LITIGATION | UNDETERMINED |
| **Nature of claim**        CLASS ACTION SETTLEMENT FUND | |
| **Amount requested**        UNDETERMINED | |
| 75.3.    IN RE: BLUE CROSS BLUE SHIELD ANTITRUST LITIGATION | UNDETERMINED |
| **Nature of claim**        CLASS ACTION SETTLEMENT FUND | |
| **Amount requested**        UNDETERMINED | |
| 75.4.    IN RE: DOMESTIC AIRLINE TRAVEL ANTITRUST LITIGATION | UNDETERMINED |
| **Nature of claim**        CLASS ACTION SETTLEMENT FUND | |
| **Amount requested**        UNDETERMINED | |
| 75.5.    IN RE: LIBOR-BASED FINANCIAL INSTRUMENTS ANTITRUST LITIGATION | UNDETERMINED |
| **Nature of claim**        CLASS ACTION SETTLEMENT FUND | |
| **Amount requested**        UNDETERMINED | |
| 75.6.    THE HOME INSURANCE COMPANY | UNDETERMINED |
| **Nature of claim**        INSOLVENCY CLAIM - LIQUIDATION | |
| **Amount requested**        $10,636,885.00 | |
| **76.** **TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |
| 76.1.    AVON PRODUCTS INC SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN AND SUPPLEMENTAL LIFE PLANS MASTER TRUST | $25,785,645.00 |
| **77.** **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| 77.1.    INTERCOMPANY RECEIVABLES - AVON (WINDSOR) LIMITED | $67,607,208.74 |
| 77.2.    INTERCOMPANY RECEIVABLES - AVON COSMETICS DOOEL - SKOPJE (MACEDONIA) | $4,581.50 |
| 77.3.    INTERCOMPANY RECEIVABLES - AVON COSMETICS EGYPT, S.A.E. | $65,156.14 |
| 77.4.    INTERCOMPANY RECEIVABLES - AVON COSMETICS GEORGIA, LLC | $11,243.46 |
| 77.5.    INTERCOMPANY RECEIVABLES - AVON COSMETICS GMBH (GERMANY) | $1,110.00 |
| 77.6.    INTERCOMPANY RECEIVABLES - AVON COSMETICS LIMITED (UK) | $26,326,076.69 |
| 77.7.    INTERCOMPANY RECEIVABLES - AVON COSMETICS NETHERLANDS HOLDINGS B.V | $200.00 |
| 77.8.    INTERCOMPANY RECEIVABLES - AVON COSMETICS POLSKA SPOLKA Z.O.O. (POLAND) | $977.69 |
| 77.9.    INTERCOMPANY RECEIVABLES - AVON COSMETICS SCG D.O.O. BEOGRAD (SERBIA) | $8,570.33 |
| 77.10.    INTERCOMPANY RECEIVABLES - AVON COSMETICS, INC. (PHILIPPINES) | $13,758.28 |
| 77.11.    INTERCOMPANY RECEIVABLES - AVON GLOBAL BUSINESS SERVICES SP Z.O.O. (POLAND) | $3,168.66 |
| 77.12.    INTERCOMPANY RECEIVABLES - AVON INTERNATIONAL HOLDINGS COMPANY (CAYMAN) | $713,532.90 |
| 77.13.    INTERCOMPANY RECEIVABLES - AVON JUSTINE (PTY) LTD. (SOUTH AFRICA) | $30,444.18 |
| 77.14.    INTERCOMPANY RECEIVABLES - AVON KOZMETIK URUNLERI SANAYI VE TICARET ANONIM SIRKETI (TURKEY) | $139.74 |
| 77.15.    INTERCOMPANY RECEIVABLES - AVON OVERSEAS CAPITAL CORPORATION | $185,046.22 |
| 77.16.    INTERCOMPANY RECEIVABLES - MI HOLDINGS, INC. | $269,771,142.13 |

| | | Current value of debtor's interest |
|---|---|---|
| **77.** | **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| | 77.17.    INTERCOMPANY RECEIVABLES - PRODUCTOS AVON S.A. (EL SALVADOR) | $8,615.77 |
| | 77.18.    INTERCOMPANY RECEIVABLES - PRODUCTOS AVON S.A.S. (DOMINICAN REPUBLIC) | $5,755,109.60 |
| | 77.19.    INTERCOMPANY RECEIVABLES - PRODUCTOS PARA LA MUJER AP, LTDA. | $356,789.50 |
| | 77.20.    INTERCOMPANY RECEIVABLES - SILPADA DESIGNS LLC | $4,490,800.93 |
| | 77.21.    INTERCOMPANY RECEIVABLES - SURREY LEASING LTD. (US) | $239,547.62 |
| | 77.22.    RELATED PARTY RECEIVABLES - COSMETICOS AVON SOCIEDAD ANONIMA COMERCIAL E INDUSTRIAL (ARGENTINA) | $554,075.46 |
| | 77.23.    RELATED PARTY RECEIVABLES - MEXICO OPERATIONS (LUX) | $13,227.74 |
| | 77.24.    RELATED PARTY RECEIVABLES - NATURA COSMÉTICOS LTDA. (COLÔMBIA) | $6,429.00 |
| | 77.25.    RELATED PARTY RECEIVABLES - NATURA COSMÉTICOS S.A. | $93,502.00 |
| | 77.26.    RELATED PARTY RECEIVABLES - NATURA COSMÉTICOS S.A. (CHILE) | $108,137.00 |
| | 77.27.    RELATED PARTY RECEIVABLES - NATURA COSMÉTICOS S.A. (PERU) | $619.00 |
| **78** | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $600,809,389.28 |
| **79.** | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** ☑ No ☐ Yes | |

## Part 12:    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.  Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $0.00 | |
| **81.  Deposits and prepayments.** *Copy line 9, Part 2.* | $8,188,625.99 | |
| **82.  Accounts receivable.** *Copy line 12, Part 3.* | $177,646.00 | |
| **83.  Investments.** *Copy line 17, Part 4.* | UNDETERMINED | |
| **84.  Inventory.** *Copy line 23, Part 5.* | | |
| **85.  Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86.  Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,193,828.00 | |
| **87.  Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| **88.  Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | $475,355.00 |
| **89.  Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | |
| **90.  All other assets.** *Copy line 78, Part 11.* | + $600,809,389.28 | |
| **91.  Total.** Add lines 80 through 90 for each column . . . . . . . . . 91a. | $616,369,489.27 | + 91b. $475,355.00 |

| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $616,844,844.27 |

| Fill in this information to identify the case: |
|---|
| Debtor    Avon Products, Inc. |
| United States Bankruptcy Court for the:    Delaware |
| Case number    24-11837<br>(if known) |

☐ Check if this is an
    amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

1.    **1. Do any creditors have claims secured by debtor's property?**
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.
    ☑ Yes. Fill in all of the information below.

**Part 1:**     **List All Creditors with Secured Claims**

2.    **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   **Creditor's name**<br>BANK FINANCIAL NA<br><br>**Creditor's mailing address**<br>15W060 N FRONTAGE RD<br>BURR RIDGE, IL 60527<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>2/20/2018<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL OF THE EQUIPMENT AND ALL MODIFICATIONS, ADDITIONS, REPLACEMENTS, AND SUBSTITUTIONS AND PROCEEDS THERETO, IN WHOLE OR IN PART, ON LEASE SCHEDULE DATED NOVEMBER 14, 2017 TO LEASE AGREEMENT NO. F99287 DATED AS OF OCTOBER 24, 2008<br><br>**Describe the lien**<br>UCC LIEN - FILING NUMBER 201802200080560<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
| --- | --- |

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| | | | **Amount of claim** *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |
| 2.2 | **Creditor's name** CITIBANK N.A., LONDON BRANCH (AS SECURITY AGENT) **Creditor's mailing address** 6TH FL CGCI, CITIGROUP CENTRE CANADA SQUARE, CANARY WHARF LONDON  E14 5LB UNITED KINGDOM **Creditor's email address** **Date or dates debt was incurred** 2/12/2019 **Last 4 digits of account number:** **Do multiple creditors have an interest in the same property?** ☒ No ☐ Yes | **Describe debtor's property that is subject to a lien** ALL OF THE DEBTOR'S ASSETS NOW OWNED OR HEREAFTER ACQUIRED. **Describe the lien** UCC LIEN - FILING NUMBER 20190212059546 **Is the creditor an insider or related party?** ☒ No ☐ Yes **Is anyone else liable on this claim?** ☒ No ☐ Yes **As of the petition filing date, the claim is:** *Check all that apply.* ☒ Contingent ☒ Unliquidated ☒ Disputed | UNKNOWN | UNKNOWN |
| 2.3 | **Creditor's name** DELL FINANCIAL SERVICES LLC **Creditor's mailing address** ONE DELL WAY MAIL STOP: 9S2DF-23 ROUND ROCK, TX  78682 **Creditor's email address** **Date or dates debt was incurred** 2/16/2012 **Last 4 digits of account number:** **Do multiple creditors have an interest in the same property?** ☒ No ☐ Yes | **Describe debtor's property that is subject to a lien** (201202165196646) **Describe the lien** UCC LIEN - FILING NUMBER 201202165196646 **Is the creditor an insider or related party?** ☒ No ☐ Yes **Is anyone else liable on this claim?** ☒ No ☐ Yes **As of the petition filing date, the claim is:** *Check all that apply.* ☒ Contingent ☒ Unliquidated ☒ Disputed | UNKNOWN | UNKNOWN |
| 2.4 | **Creditor's name** DELL FINANCIAL SERVICES LLC **Creditor's mailing address** ONE DELL WAY MAIL STOP: 9S2DF-23 ROUND ROCK, TX  78682 **Creditor's email address** **Date or dates debt was incurred** 2/16/2012 **Last 4 digits of account number:** **Do multiple creditors have an interest in the same property?** ☒ No ☐ Yes | **Describe debtor's property that is subject to a lien** (201202165196634) **Describe the lien** UCC LIEN - FILING NUMBER 201202165196634 **Is the creditor an insider or related party?** ☒ No ☐ Yes **Is anyone else liable on this claim?** ☒ No ☐ Yes **As of the petition filing date, the claim is:** *Check all that apply.* ☒ Contingent ☒ Unliquidated ☒ Disputed | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
|---|---|

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that** |
| | | | Do not deduct the value of collateral. | **supports this claim** |
| 2.5 | **Creditor's name** DELL FINANCIAL SERVICES LP | **Describe debtor's property that is subject to a lien** | UNKNOWN | UNKNOWN |
| | **Creditor's mailing address** | THIS INITIAL FINANCING STATEMENT CONTINUES THE EFFECTIVENESS OF THE FINANCING STATEMENTS IDENTIFIED BELOW, IN WHICH DELL FINANCIAL SERVICES L.P. FLIED AS SECURED PARTY PRIOR TO THE EFFECTIVE DATE OF REVISED ARTICLE 9 AND WHICH REMAIN EFFECTIVE | | |
| | 12234 N IH-35, BLGG B AUSTIN, TX  78753 | | | |
| | **Creditor's email address** | | | |
| | **Date or dates debt was incurred** | | | |
| | 2/23/2006 | **Describe the lien** | | |
| | **Last 4 digits of account number:** | UCC LIEN - FILING NUMBER 200602235181560 | | |
| | **Do multiple creditors have an interest in the same property?** | **Is the creditor an insider or related party?** | | |
| | ☒ No | ☒ No | | |
| | ☐ Yes | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | | ☒ No | | |
| | | ☐ Yes | | |
| | | **As of the petition filing date, the claim is:** Check all that apply. | | |
| | | ☒ Contingent | | |
| | | ☒ Unliquidated | | |
| | | ☒ Disputed | | |
| 2.6 | **Creditor's name** DELL FINANCIAL SERVICES LP | **Describe debtor's property that is subject to a lien** | UNKNOWN | UNKNOWN |
| | **Creditor's mailing address** | ALL COMPUTER EQUIPMENT AND PERIPHERALS WHEREVER LOCATED HERETOFORE AND HEREAFTER LEASED TO LESSEE BY LESSOR PURSUANT TO THAT CERTAIN MASTER LEASE AGREEMENT #4199541, DATED DECEMBER 31, 1997, AND ANY SCHEDULE THERETO | | |
| | 14050 SUMMIT DR BLDG A, STE 101 AUSTIN, TX  78728 | | | |
| | **Creditor's email address** | | | |
| | **Date or dates debt was incurred** | | | |
| | 3/7/2001 | **Describe the lien** | | |
| | **Last 4 digits of account number:** | UCC LIEN - FILING NUMBER 044419 | | |
| | **Do multiple creditors have an interest in the same property?** | **Is the creditor an insider or related party?** | | |
| | ☒ No | ☒ No | | |
| | ☐ Yes | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | | ☒ No | | |
| | | ☐ Yes | | |
| | | **As of the petition filing date, the claim is:** Check all that apply. | | |
| | | ☒ Contingent | | |
| | | ☒ Unliquidated | | |
| | | ☒ Disputed | | |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

| 2.7 | **Creditor's name**<br>FORSYTHE / MCARTHUR ASSOCIATES INC<br><br>**Creditor's mailing address**<br>7770 FRONTAGE RD<br>SKOKIE, IL  60077<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>2/9/2018<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>COMPUTER, DATA PROCESSING, TELECOMMUNICATIONS AND OTHER EQUIPMENT TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES, REPLACEMENTS, PRODUCTS AND PROCEEDS THEREOF, FROM TIME TO TIME LEASED BY LESSOR TO LESSEE PURSUANT TO MASTER EQUIPMENT AGREEMENT NO. F99287<br><br>**Describe the lien**<br>UCC LIEN - FILING NUMBER 201802095177580<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNKNOWN | UNKNOWN |
| 2.8 | **Creditor's name**<br>FORSYTHE / MCARTHUR ASSOCIATES INC<br><br>**Creditor's mailing address**<br>7770 FRONTAGE RD<br>SKOKIE, IL  60077<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>5/13/2009<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>COMPUTER, DATA PROCESSING, TELECOMMUNICATIONS, AND OTHER EQUIPMENT, TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES, REPLACEMENTS, PRODUCTS, AND PROCEEDS THEREOF, AS FURTHER DESCRIBED IN, AND PURSUANT TO LEASE SCHEDULE 99287-AN DATED NOVEMBER 14, 2017.<br><br>**Describe the lien**<br>UCC LIEN - FILING NUMBER 200905135439493<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
| --- | --- |

|  |  | | Column A | Column B |
| --- | --- | --- | --- | --- |
|  |  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  |  | | *Do not deduct the value of collateral.* | |
| 2.9 | **Creditor's name**<br>MACQUARIE EQUIPMENT FINANCE LLC<br><br>**Creditor's mailing address**<br>2285 FRANKLIN RD, STE 100<br>BLOOMFIELD HILLS, MI  48302<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>9/28/2010<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL EQUIPMENT, AND ALL COMPUTERS, MACHINES, SYSTEM UNITS, INTEGRATED CIRCUIT BOARDS, PROCESSORS, MONITORS, KEYBOARDS, DISK DRIVES, TAPE DRIVES, INPUT, OUTPUT AND STORAGE DEVICES, COMMUNICATIONS CARDS AND DEVICES, ETC.<br><br>**Describe the lien**<br>UCC LIEN - FILING NUMBER 201009285946135<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | UNKNOWN | UNKNOWN |
| 2.10 | **Creditor's name**<br>NATURA & CO HOLDINGS S.A.<br><br>**Creditor's mailing address**<br>AVENIDA ALEXANDRE COLARES, NO. 1188, SALA A17-BLOCO A<br>PARQUE ANHANGUERA<br>SAO PAULO  05106-000<br>BRAZIL<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>4/20/2024<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes<br>    Specify each creditor, including this creditor, and its relative priority.<br>    NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.À R.L., | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL OF ITS ASSETS (OTHER THAN CERTAIN EXCLUDED ASSETS), AND 100% OF THE EQUITY OF ACL AND THE 2024 AVON GUARANTORS, WITH THE EXCEPTION OF API<br><br>**Describe the lien**<br>SENIOR SECURED LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $50,000,000.00 | UNKNOWN |

| Part 1: | Additional Page |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>*Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

**2.11**

**Creditor's name**
NATURA & CO HOLDINGS S.A.

**Creditor's mailing address**
AVENIDA ALEXANDRE COLARES, NO. 1188,
SALA A17-BLOCO A
PARQUE ANHANGUERA
SAO PAULO  05106-000
BRAZIL

**Creditor's email address**

**Date or dates debt was incurred**
7/19/2024

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
   Specify each creditor, including this creditor, and its relative priority.
   NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.À R.L.,

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF ITS ASSETS (OTHER THAN CERTAIN EXCLUDED ASSETS), AND 100% OF THE EQUITY OF ACL AND THE 2024 AVON GUARANTORS, WITH THE EXCEPTION OF API

**Describe the lien**
SENIOR SECURED LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$15,000,000.00    UNKNOWN

**2.12**

**Creditor's name**
NATURA & CO HOLDINGS S.A.

**Creditor's mailing address**
AVENIDA ALEXANDRE COLARES, NO. 1188,
SALA A17-BLOCO A
PARQUE ANHANGUERA
SAO PAULO  05106-000
BRAZIL

**Creditor's email address**

**Date or dates debt was incurred**
7/19/2024

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes
   Specify each creditor, including this creditor, and its relative priority.
   NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.À R.L.,

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF ITS ASSETS (OTHER THAN CERTAIN EXCLUDED ASSETS), AND 100% OF THE EQUITY OF ACL AND THE 2024 AVON GUARANTORS, WITH THE EXCEPTION OF API

**Describe the lien**
SENIOR SECURED LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$15,000,000.00    UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

**2.13**

**Creditor's name**
NATURA & CO UK HOLDINGS LIMITED

**Creditor's mailing address**
LANCASTER HOUSE
NUNN MILLS RD
NORTHAMPTON  NN1 5PA
UNITED KINGDOM

**Creditor's email address**

**Date or dates debt was incurred**
12/13/2023

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL OF THE DEBTOR'S RIGHT, TITLE AND INTEREST IN, TO OR ON THE FOLLOWING PROPERTY AND ASSETS OF THE DEBTOR, WHETHER NOW OWNED AND EXISTING OR HEREAFTER OWNED, EXISTING, ACQUIRED OR ARISING AND WHEREVER LOCATED

**Describe the lien**
SENIOR SECURED LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: $236,900,000.00

Value of collateral: UNKNOWN

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $316,900,000.00 |
|---|---|---|

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and Address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for ths entity |
|---|---|---|
| NATURA & CO UK HOLDINGS LIMITED<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN: DARREN S. KLEIN<br>450 LEXINGTON AVENUE<br>NEW YORK, NY  10017 | Line 2.13 | |
| NATURA & CO UK HOLDINGS LIMITED<br>C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>ATTN: ROBERT J. DEHNEY, SR.<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON, DE  19801 | Line 2.13 | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Avon Products, Inc. |
| United States Bankruptcy Court for the: | Delaware |
| Case number (if known) | 24-11837 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address**<br>ALABAMA DEPARTMENT OF REVENUE<br>INCOME TAX ADMINISTRATION DIVISION<br>P.O. BOX 327450<br>MONTGOMERY, AL  36132-7450<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| **2.2** | **Priority creditor's name and mailing address**<br>ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION<br>P.O. BOX 8094<br>LITTLE ROCK, AR  72203-8094<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| **2.3** | **Priority creditor's name and mailing address**<br>CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 1468<br>SACRAMENTO, CA  95812-1468<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.4 | **Priority creditor's name and mailing address**<br><br>COLORADO DEPARTMENT OF REVENUE<br>1881 PIERCE ST<br>DENVER, CO  80214<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES, AUDITS AND ASSESSMENTS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.5 | **Priority creditor's name and mailing address**<br><br>CONNECTICUT DEPARTMENT OF REVENUE SERVICES<br>450 COLUMBUS BLVD<br>SUITE 1<br>HARTFORD, CT  06103<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.6 | **Priority creditor's name and mailing address**<br><br>DELAWARE DIVISION OF REVENUE<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON, DE  19801<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.7 | **Priority creditor's name and mailing address**<br><br>DEPARAMENTO DE HACIENDA PUERTO RICO<br>10 P.O COVADONGA<br>SAN JUAN  00901<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.8 | **Priority creditor's name and mailing address**<br><br>DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE<br>P.O. BOX 96166<br>WASHINGTON, DC  20090-6148<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Avon Products, Inc. | | | Case number (if known) | 24-11837 |
|---|---|---|---|---|---|
| | (Name) | | | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.9 | **Priority creditor's name and mailing address**<br><br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399-0135<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.10 | **Priority creditor's name and mailing address**<br><br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br><br>OGDEN, UT 84201-0012<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES,<br>OTHER TAXES AND FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.11 | **Priority creditor's name and mailing address**<br><br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>KANSAS CITY, MO 64999-0012<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES,<br>OTHER TAXES AND FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.12 | **Priority creditor's name and mailing address**<br><br>MICHIGAN DEPARTMENT OF TREASURY<br>430 W. ALLEGAN STREET<br>LANSING, MI 48922<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.13 | **Priority creditor's name and mailing address**<br><br>MINNESOTA DEPARTMENT OF REVENUE<br>600 N ROBERT ST<br>ST. PAUL, MN 55146<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| | | Total claim | Priority amount |
|---|---|---|---|

**2.14** **Priority creditor's name and mailing address**
MONTANA DEPARTMENT OF REVENUE
P.O. BOX 8021
HELENA, MT  59604-8021

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.15** **Priority creditor's name and mailing address**
NEW JERSEY DIVISION OF REVENUE AND ENTERPRISE
P.O. BOX 628
TRENTON, NJ  08648-0628

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.16** **Priority creditor's name and mailing address**
NEW YORK CITY DEPARTMENT OF FINANCE
66 JOHN ST
3RD FLOOR
NEW YORK, NY  10038-3735

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES,
OTHER TAXES AND FEES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.17** **Priority creditor's name and mailing address**
NEW YORK DEPARTMENT OF TAXATION AND FINANCE
WA HARRIMAN CAMPUS
1220 WASHINGTON AVE
ALBANY, NY  12226

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES,
OTHER TAXES AND FEES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.18** **Priority creditor's name and mailing address**
OKLAHOMA TAX COMMISSION
COMPLIANCE DIVISION - CORPORATE INCOME
P.O. BOX 269054
OKLAHOMA CITY, OK  73126-9054

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| Part 1: | Additional Page |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.19 | **Priority creditor's name and mailing address**<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>4TH AND WALNUT STREETS<br>HARRISBURG, PA  17128<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.20 | **Priority creditor's name and mailing address**<br>PUERTO RICO DEPARTMENT OF TREASURY<br>PO BOX 9024140<br>SAN JUAN, PR  00902-4140<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.21 | **Priority creditor's name and mailing address**<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI  02908<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES,<br>AUDITS AND ASSESSMENTS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.22 | **Priority creditor's name and mailing address**<br>TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>P.O. BOX 13528<br>CAPITAL STATION<br>AUSTIN, TX  78711-3528<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INCOME AND FRANCHISE TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.23 | **Priority creditor's name and mailing address**<br>TOWN OF RAMAPO, NY<br>237 ROUTE 59<br>SUFFERN, NY  10901<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>OTHER TAXES AND FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.24** | **Priority creditor's name and mailing address**

U.S. DEPARTMENT OF TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES, OTHER TAXES AND FEES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.25** | **Priority creditor's name and mailing address**

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0210

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.26** | **Priority creditor's name and mailing address**

VERMONT DEPARTMENT OF TAXES
109 STATE STREET
MONTPELIER, VT  05609-1401

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.27** | **Priority creditor's name and mailing address**

VILLAGE OF SUFFERN, NY VILLAGE HALL
61 WASHINGTON AVE
SUFFERN, NY  10901

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
OTHER TAXES AND FEES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.28** | **Priority creditor's name and mailing address**

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8949
MADISON, WI  53708-8949

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
INCOME AND FRANCHISE TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).
☐ No.
☑ Yes.

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** 
Nonpriority creditor's name and mailing address

7 THIRD AVENUE LEASEHOLD
C/O SAGE REALTY CORPORATION
5TH FLOOR
NEW YORK, NY  10017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEASE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,488,301.83

---

**3.2**
Nonpriority creditor's name and mailing address

ABEL AND IMRAY
3RD FLOOR
WESTPOINT, JAMES STREET
SOMERSET
BATH  BA1 2DA
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,486.82

---

**3.3**
Nonpriority creditor's name and mailing address

ABU GHAZALEH INTELLECTUAL PROPERTY
BUILDING 104 MECCA STREET
AMMAN  11192
JORDAN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,297.09

---

**3.4**
Nonpriority creditor's name and mailing address

ACEVEDO, YOLANDA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.5**
Nonpriority creditor's name and mailing address

ADAM, LAURA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.6 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS AND ADAMS<br>LYNNWOOD BRIDGE OFFICE PARK<br>4 DAVENTRY, LYNNWOOD MANOR<br>GAUTENG<br>PRETORIA  0081<br>SOUTH AFRICA<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $12,284.49 |
| 3.7 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS, DONALD<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX  77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.8 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS, JACQUELINE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25,000.00 |
| 3.9 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS, MARGARET<br>C/O SWMW LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE, ESQ.<br>701 MARKET STREET, SUITE 1000<br>ST. LOUIS, MO  63101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.10 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS, SHERI<br>C/O LANIER LAW FIRM, PLLC<br>ATTN: DARRON BERQUIST, ESQ.<br>535 MADISON AVE, 12TH FLOOR<br>NEW YORK, NY  10022<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) 24-11837-CTG |
| --- | --- | --- |

(Name)

| **Part 2:** | Additional Page | | Amount of claim |
| --- | --- | --- | --- |

**3.11** **Nonpriority creditor's name and mailing address**

AIKENS, KIMBERLY OWRA
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.12** **Nonpriority creditor's name and mailing address**

AKINS, SHIRLEY
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.13** **Nonpriority creditor's name and mailing address**

ALICEA, MARIA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.14** **Nonpriority creditor's name and mailing address**

ALLDER, PATRICA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$10,000.00

---

**3.15** **Nonpriority creditor's name and mailing address**

ALLEN, MARY LOIS
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.16** **Nonpriority creditor's name and mailing address**

ALLERGISA PESQUISA DERMATO-COSMETICA LTD.
AV DR ROMEU TORTIMA, 452
AV DOUTOR
CAMPINAS
SAO PAULO  13084-791
BRAZIL

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,002.00

---

**3.17** **Nonpriority creditor's name and mailing address**

ALLISON, JANIS
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,000.00

---

**3.18** **Nonpriority creditor's name and mailing address**

ALOISIO, ROMAN
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.19** **Nonpriority creditor's name and mailing address**

ALVARADO TAX AND BUSINESS ADVI
104 ACUARELA MARGINAL STREET
MARTINEZ NADAL EXPRESSWAY
GUAYNABO, PR  00969

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,003.52

---

**3.20** **Nonpriority creditor's name and mailing address**

AMBERS, FELICIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.21** **Nonpriority creditor's name and mailing address**

ANAND AND ANAND
FILM CITY
UTTAR PRADESH
NOIDA  201301
INDIA

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,100.00

---

**3.22** **Nonpriority creditor's name and mailing address**

ANDERSON, CAROLYN
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.23** **Nonpriority creditor's name and mailing address**

ANDERSON, FRANCES
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.24** **Nonpriority creditor's name and mailing address**

ANDOE, HOWARD G.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.25** **Nonpriority creditor's name and mailing address**

AON (AS PLAN ADMINISTRATOR FOR THE BENEFIT
RESTORATION PENSION PLAN OF AVON PRODUCTS, INC.)
ONE LIBERTY PLAZA
165 BROADWAY
SUITE 3201
NEW YORK, NY  75373-0212

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.26**

**Nonpriority creditor's name and mailing address**

ARCHIVE SYSTEMS INC DBA ACCESS
P.O. BOX 782998
PHILADELPHIA, PA  19178

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,605.09

---

**3.27**

**Nonpriority creditor's name and mailing address**

ARIAS NICARAGUA SERVICIOS JURIDICOSSOCIE
PISTAL JEAN PAUL GENIE EDIFICIO ESCALA 3ER PISO
MANAGUA  14182
NICARAGUA

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$648.60

---

**3.28**

**Nonpriority creditor's name and mailing address**

ARMSTRONG, ANNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

**3.29**

**Nonpriority creditor's name and mailing address**

ASHBY, DOREEN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

**3.30**

**Nonpriority creditor's name and mailing address**

ATKO, LINDA M.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.31 | **Nonpriority creditor's name and mailing address**<br>ATRIUM STAFFING LLC<br>71 FIFTH AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,160.67 |

| 3.32 | **Nonpriority creditor's name and mailing address**<br>AUGUST CARIDEO<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - BRP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $282.17 |

| 3.33 | **Nonpriority creditor's name and mailing address**<br>AVON CAPITAL CORPORATION<br>4 INTERNATIONAL DRIVE, SUITE 110<br>RYE BROOK, NY 10573<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $342,223,658.31 |

| 3.34 | **Nonpriority creditor's name and mailing address**<br>AVON COSMETICS DE, INC. (US)<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $471,636.00 |

| 3.35 | **Nonpriority creditor's name and mailing address**<br>AVON COSMETICS LIMITED (UK)<br>LANCASTER HOUSE<br>NUNN MILLS ROAD<br>NORTHAMPTON NN1 5PA<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,880.18 |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.36 | **Nonpriority creditor's name and mailing address**<br><br>AVON COSMETICS NETHERLANDS HOLDINGS B.V<br>ZUIDLPLEIN 126<br>TOREN H 15E<br>AMSTERDAM 1077 XV<br>NETHERLANDS<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $200.00 |
| 3.37 | **Nonpriority creditor's name and mailing address**<br><br>AVON INTERNATIONAL (BERMUDA) LTD.<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,610.93 |
| 3.38 | **Nonpriority creditor's name and mailing address**<br><br>AVON INTERNATIONAL OPERATIONS, INC.<br>4 INTERNATIONAL DRIVE, SUITE 110<br>RYE BROOK, NY 10573<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,770,008,723.00 |
| 3.39 | **Nonpriority creditor's name and mailing address**<br><br>AVON LOMALINDA INC.<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,917,628.00 |
| 3.40 | **Nonpriority creditor's name and mailing address**<br><br>AVON OPERATIONS POLSKA SP. Z.O.O. (POLAND)<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $625.40 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.41** | **Nonpriority creditor's name and mailing address**
AVON PACIFIC, INC. (US)

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,076,852.00

---

**3.42** | **Nonpriority creditor's name and mailing address**
AVON PRODUCTS, INC. UNCLAIMED PROPERTY (GENERAL LEDGER) EXAMINATION
500 EDGEWATER DRIVE
SUITE 525
WAKEFIELD, MA  01880

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.43** | **Nonpriority creditor's name and mailing address**
BACSIN, ALICIA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.44** | **Nonpriority creditor's name and mailing address**
BAGLEY, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.45** | **Nonpriority creditor's name and mailing address**
BAKER MCKENZIE
BISHOPSGATE, 280
LONDON  EC2M 4RB
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,364.53

| **Part 2:** | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

**3.46**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- |

BALADEJO, MARIA TATIANA MARTINEZ
C/O MENGES LAW, LLC
ATTN: CARSON MENGES, ESQ.
6400 W. MAIN STREET, SUITE 1G
BELLEVILLE, IL  62223

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.47**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- |

BALLESTEROS, IRMA B.
C/O THE FROST LAW FIRM
ATTN: SCOTT FROST, ESQ.
273 WEST 7TH STREET
SAN PEDRO, CA  90731

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.48**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $900,000.00 |
| --- | --- | --- |

BALT, PATRICIA
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX  77389

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.49**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $25,000.00 |
| --- | --- | --- |

BARBARA ZANE SAFECHUCK
ADDRESS ON FILE

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.50**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00 |
| --- | --- | --- |

BARKER, MAUREEN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

| **3.51** | **Nonpriority creditor's name and mailing address**<br><br>BARKER, SHONDA<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY  10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| **3.52** | **Nonpriority creditor's name and mailing address**<br><br>BARNHART, MELISSA<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY  10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| **3.53** | **Nonpriority creditor's name and mailing address**<br><br>BARRACLOUGH, SUSAN<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $10,000.00 |
| **3.54** | **Nonpriority creditor's name and mailing address**<br><br>BARTLETT, DEBORAH LEE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| **3.55** | **Nonpriority creditor's name and mailing address**<br><br>BASILI, GINA F.<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

|  |  |  | Amount of claim |
| --- | --- | --- | --- |

### 3.56

**Nonpriority creditor's name and mailing address**

BASSER, CAROL A.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

### 3.57

**Nonpriority creditor's name and mailing address**

BAST, DONNA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

### 3.58

**Nonpriority creditor's name and mailing address**

BEAULIEU, CANDY
C/O SWMW LAW, LLC
ATTN: BENJAMIN SCHMICKLE, ESQ.
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

### 3.59

**Nonpriority creditor's name and mailing address**

BELL, JUDY KAY
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

### 3.60

**Nonpriority creditor's name and mailing address**

BENCZE, LISA ANN
C/O SWMW LAW, LLC
ATTN: BENJAMIN SCHMICKLE, ESQ.
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.61** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00

BENNET-TURNER, ALAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.62** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

BENTZ, ELVA J.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.63** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $235.31

BERESKIN AND PARR
40 KING ST W
TORONTO, ON  M5H 3Y2
CANADA

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.64** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,067.00

BERKEMEYER ATTORNEYS AND COUNSEL
100 FEDERAL STREET
7TH FLOOR
BOSTON, MA  02110

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,900.00

BERNHARDT MOVING INC.
53 DEAN STREET
WESTWOOD, NJ  07656

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.66** **Nonpriority creditor's name and mailing address**
BERRY, SARA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

---

**3.67** **Nonpriority creditor's name and mailing address**
BESSE, JODI
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.68** **Nonpriority creditor's name and mailing address**
BETHAM, ALEXANDER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

---

**3.69** **Nonpriority creditor's name and mailing address**
BETTS, SUSAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$40,000.00

---

**3.70** **Nonpriority creditor's name and mailing address**
BEZANILLA, BERNADETTE A.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

**3.71** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

BILL, LORRAINE
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.72** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $50,000.00

BISCEGLIO, JANICE SUSAN
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.73** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

BISWAS, ROHAN
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.74** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

BLACKWELL, MARY KATHRYN
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.75** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

BOGLER, ENZA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | **Amount of claim** |
|---|---|---|

**3.76**   **Nonpriority creditor's name and mailing address**

BOICE, DENISE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.77**   **Nonpriority creditor's name and mailing address**

BOJORQUEZ, ALICIA MIRANDA
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.78**   **Nonpriority creditor's name and mailing address**

BOLEN, BARBARA ELLEN
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.79**   **Nonpriority creditor's name and mailing address**

BORTHWICK, ANNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.80**   **Nonpriority creditor's name and mailing address**

BOTTOMLINE TECHNOLOGIES
325 CORPORATE DRIVE
PORTSMOUTH, NH 03801

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$106,300.65

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.81** | **Nonpriority creditor's name and mailing address**

BRADFORD, CLAIRE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.82** | **Nonpriority creditor's name and mailing address**

BRAND, KAREN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.83** | **Nonpriority creditor's name and mailing address**

BRANNON, BILLY WAYNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.84** | **Nonpriority creditor's name and mailing address**

BRITT, DENNIS
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.85** | **Nonpriority creditor's name and mailing address**

BROWN-LYONS, JAYSHAWN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.86** **Nonpriority creditor's name and mailing address**

BUCK, KATHARINE
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.87** **Nonpriority creditor's name and mailing address**

BUHLIG, MARCELLA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.88** **Nonpriority creditor's name and mailing address**

BUITRAGO, AGATHA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.89** **Nonpriority creditor's name and mailing address**

BURCHETTE, KIMBERLY
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY 10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.90** **Nonpriority creditor's name and mailing address**

BVUMBE, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.91**

**Nonpriority creditor's name and mailing address**

CALVETTI, AVENTINO
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$25,000.00

---

**3.92**

**Nonpriority creditor's name and mailing address**

CAMERON, JACQUELINE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.93**

**Nonpriority creditor's name and mailing address**

CAMPBELL-WRIGHT, LORNA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.94**

**Nonpriority creditor's name and mailing address**

CARRANCHO, LUZMINDA
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.95**

**Nonpriority creditor's name and mailing address**

CARRASCO, SOCORRO ALICIA DE ANDA
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.96** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,000.00

CARTER, LESLIE MICHAEL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.97** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CASWELL, ADELE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.98** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $40,000.00

CHAMPION, JENNIFER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.99** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CHAPMAN, RITA-ANN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.100** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CHELIKOWSKY, JEANNE S.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.101**

**Nonpriority creditor's name and mailing address**

CHESTNUTT, VALERIE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$50,000.00

---

**3.102**

**Nonpriority creditor's name and mailing address**

CHICA, JUAN SILVA PEREZ
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.103**

**Nonpriority creditor's name and mailing address**

CHINNICCI, LORRAINE
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$200,000.00

---

**3.104**

**Nonpriority creditor's name and mailing address**

CHO, KYUNG
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.105**

**Nonpriority creditor's name and mailing address**

CITIBANK NEVADA US IBCP

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$12,988.05

---

| Part 2: | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

**3.106**  **Nonpriority creditor's name and mailing address**

CLARK, JEAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

**3.107**  **Nonpriority creditor's name and mailing address**

CLARKE MODET AND CO SOCIEDADE UNIPESSOAL LDA
AV CASAL RIBEIRO 50 3 ANDAR
LISBON  1000 093
PORTUGAL

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,102.24

---

**3.108**  **Nonpriority creditor's name and mailing address**

CLAWSON, LINDA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.109**  **Nonpriority creditor's name and mailing address**

CLAYTON, KENNETH
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.110**  **Nonpriority creditor's name and mailing address**

CLEMONS, LONNIE
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$45,000.00

| Part 2: | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

**3.111** | **Nonpriority creditor's name and mailing address**<br>CMBG3 LAW, P.C. V. AVON PRODUCTS, INC.<br>C/O GUNNERCOOKE LLP<br>475 PARK AVENUE SOUTH<br>NEW YORK, NY 10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN

**3.112** | **Nonpriority creditor's name and mailing address**<br>COLEMENERO, MARGARITA<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX 75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN

**3.113** | **Nonpriority creditor's name and mailing address**<br>CONRAD, JANET<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,000.00

**3.114** | **Nonpriority creditor's name and mailing address**<br>CONSTANGY, BROOKS, SMITH & PROPHETE, LLP<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,352.40

**3.115** | **Nonpriority creditor's name and mailing address**<br>CONTI, CARMELA<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA 94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.116**

**Nonpriority creditor's name and mailing address**

COOK LAW FIRM PLLC
115 BROADWAY
NEW YORK, NY 10006

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$83,650.13

---

**3.117**

**Nonpriority creditor's name and mailing address**

COOMBES, HEATHER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,000.00

---

**3.118**

**Nonpriority creditor's name and mailing address**

COOPER, "LILO" LIESALOTTE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.119**

**Nonpriority creditor's name and mailing address**

COPES, MARIA PAZ
C/O DEBLASE BROWN EYERLY, LLP
ATTN: ERIC BROWN, ESQ.
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.120**

**Nonpriority creditor's name and mailing address**

CORIN, PAULA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.121 | **Nonpriority creditor's name and mailing address**<br>COSTAR GROUP INC.<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,500.00 |
| 3.122 | **Nonpriority creditor's name and mailing address**<br>COTHARN, CYNTHIA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.123 | **Nonpriority creditor's name and mailing address**<br>COVINGTON AND BURLING LLP<br>ONE CITYCENTER<br>850 TENTH<br>WASHINGTON, DC 20001<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,436.00 |
| 3.124 | **Nonpriority creditor's name and mailing address**<br>CRAFT, CHERIE A.<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX 75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.125 | **Nonpriority creditor's name and mailing address**<br>CRAWFORD, JOHN<br>1360 POST OAK BLVD, STE. 2300<br>HOUSTON, TX 77056<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.126**

**Nonpriority creditor's name and mailing address**
CUBBERLEY, GLADYS
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.127**

**Nonpriority creditor's name and mailing address**
CUNDARI, JOSEPHINE
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX 77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.128**

**Nonpriority creditor's name and mailing address**
CUPPS, CATHERINE
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.129**

**Nonpriority creditor's name and mailing address**
DAHER, JOYCE
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX 77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$200,000.00

---

**3.130**

**Nonpriority creditor's name and mailing address**
DAILEY ET AL. V. BRIDGERTON LANDFILL, LLC
C/O COOPER LAW FIRM, L.L.C.
1525 RELIGIOUS STREET
NEW ORLEANS, LA 70130

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| | | |
| --- | --- | --- |
| 3.131 | **Nonpriority creditor's name and mailing address**<br>DANA VON BARGEN<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - BRP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

**Amount of claim: $2,484.94**

| | | |
| --- | --- | --- |
| 3.132 | **Nonpriority creditor's name and mailing address**<br>DANIEL ADVOGADOS<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

**Amount of claim: $200.00**

| | | |
| --- | --- | --- |
| 3.133 | **Nonpriority creditor's name and mailing address**<br>DAVIS, DHUAINE<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA 94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

**Amount of claim: $75,000.00**

| | | |
| --- | --- | --- |
| 3.134 | **Nonpriority creditor's name and mailing address**<br>DE VILLAREAL, BLANCA ESTELLA BERUMEN<br>C/O COHEN, PLACITELLA & ROTH, PC<br>ATTN: CHRISTOPHER PLACITELLA, ESQ.<br>127 MAPLE AVENUE<br>RED BANK, NJ 07701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

**Amount of claim: UNKNOWN**

| | | |
| --- | --- | --- |
| 3.135 | **Nonpriority creditor's name and mailing address**<br>DEADMAN, JANE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes |

**Amount of claim: UNKNOWN**

Debtor    Avon Products, Inc.
          (Name)

| Part 2: | Additional Page |

| | Amount of claim |
| --- | --- |

---

**3.136**  **Nonpriority creditor's name and mailing address**

DEBORAH ROBINSON
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SERP

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.137**  **Nonpriority creditor's name and mailing address**

DEGRAZIA, JOHN C.
C/O DEATON LAW FIRM, LLC
ATTN: JOHN DEATON, ESQ.
450 N BROADWAY
EAST PROVIDENCE, RI  02914

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.138**  **Nonpriority creditor's name and mailing address**

DEIERHOI, PEGGY HEDRICK J.
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.139**  **Nonpriority creditor's name and mailing address**

DELANEY, JOSEPHINE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$40,000.00

---

**3.140**  **Nonpriority creditor's name and mailing address**

DELL MARKETING LP
PO BOX 643561
PITTSBURGH, PA  15264

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,294.66

---

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.141** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $45,000.00

DENHAM, JENNIFER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.142** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

DEPPE, KIMBERLY
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.143** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

DEROCHE, GERALD
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.144** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

DESAUSSURE, VASHTI
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.145** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

DETRICK, JANANNE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.146 | **Nonpriority creditor's name and mailing address**<br><br>DEUTSCHE BANK TRUST COMPANY AMERICAS<br>(INDENTURE TRUSTEE)<br>DB SERVICES AMERICAS, INC.<br>5022 GATE PARKWAY<br>SUITE 200<br>MS JCK01-0218<br>JACKSONVILLE, FL 32256<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UNSECURED BONDS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $22,653,502.40 |
| 3.147 | **Nonpriority creditor's name and mailing address**<br><br>DGS IT CONSULTING<br>41 CLOVER HILL DR<br>POUGHKEEPSIE, NY 12603<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $300.00 |
| 3.148 | **Nonpriority creditor's name and mailing address**<br><br>DIANE NGAI<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - BRP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $32.40 |
| 3.149 | **Nonpriority creditor's name and mailing address**<br><br>DIANE WHITTY<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - SERP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.150 | **Nonpriority creditor's name and mailing address**<br><br>DIEBOLT, KATIE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|

(Name)

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | UNKNOWN |
|---|---|---|---|

DIETZMAN, HEATHER ROCHELLE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | $2,827.17 |
|---|---|---|---|

DLA PIPER
1251 AVE OF THE AMERICAS
27TH FLOOR
NEW YORK, NY 10020

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.153 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | UNKNOWN |
|---|---|---|---|

DOBBS, SHERYL
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.154 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | UNKNOWN |
|---|---|---|---|

DOHSE, SCOTT M.
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.155 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | UNKNOWN |
|---|---|---|---|

DOMINGUEZ, GLORIA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.156 | **Nonpriority creditor's name and mailing address**<br><br>DONAHUE AND PARTNERS LLP<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,500.00 |

| 3.157 | **Nonpriority creditor's name and mailing address**<br><br>DOOMEY, JOHN<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX 75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.158 | **Nonpriority creditor's name and mailing address**<br><br>DOONAN, ELIZABETH<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $45,000.00 |

| 3.159 | **Nonpriority creditor's name and mailing address**<br><br>DOVE, ROSEMARY<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $60,000.00 |

| 3.160 | **Nonpriority creditor's name and mailing address**<br><br>DOZIER, VERNA L.P.<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.161 | **Nonpriority creditor's name and mailing address**<br><br>DR WEITZEL AND PARTNER PATENT UND RECH<br>FRIEDENSTRASSE 10<br>BADEN-WURTTEMBERG<br>HEIDENHEIM  89255<br>GERMANY<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $154.31 |
| 3.162 | **Nonpriority creditor's name and mailing address**<br><br>DRAYNER, MONICA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,000.00 |
| 3.163 | **Nonpriority creditor's name and mailing address**<br><br>DTCC DERIVATIVES REPOSITORY LIMITED<br>BROADGATE WEST 7TH FLOOR 1 SNOWDEN STREET<br>LONDON  EC2A 2DQ<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $220.98 |
| 3.164 | **Nonpriority creditor's name and mailing address**<br><br>DUDASH, CARL<br>C/O EARLY LUCARELLI SWEENEY & MEISENKOTHEN<br>ATTN: CHRIS MEISENKOTHEN, ESQ.<br>265 CHURCH STREET, 11TH FLOOR<br>NEW HAVEN, CT  06510<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.165 | **Nonpriority creditor's name and mailing address**<br><br>DURKAN, ASHLING<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

**3.166**

**Nonpriority creditor's name and mailing address**

EAVES, FRANCES KAY
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.167**

**Nonpriority creditor's name and mailing address**

EBUA, REGINA EWO
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.168**

**Nonpriority creditor's name and mailing address**

EL-ABBASI, PATRICIA ANNE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.169**

**Nonpriority creditor's name and mailing address**

ELACQUA, ANN MARIE
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.170**

**Nonpriority creditor's name and mailing address**

ELEMENTIS SPECIALTIES INC.
329 WYCKOFFS MILLS RD
P.O. BOX 700
HIGHTSTOWN, NJ 08520

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$4,144.65

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.171 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

| | ELMER, DENISE M.<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX 75202 | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed |
|---|---|---|

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.172 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

ENCISO, HORTENSIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.173 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00 |

ENGLAND, CAROLYN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.174 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $125,000.00 |

EPSTEIN, IRA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.175 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

EQUINIX
6653 PINECREST DRIVE
PLANO, TX 75024

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LEASE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

(Name)

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

---

**3.176**  **Nonpriority creditor's name and mailing address**

ERNST AND YOUNG LLP
ONE MANHATTAN WEST
395 9TH AVE
NEW YORK, NY  10001

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$32,173.50

---

**3.177**  **Nonpriority creditor's name and mailing address**

ESCOBAR, ROSARIO
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.178**  **Nonpriority creditor's name and mailing address**

EULAU, ALAN
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$50,000.00

---

**3.179**  **Nonpriority creditor's name and mailing address**

EVANCHO, LISA
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.180**  **Nonpriority creditor's name and mailing address**

EVANS, LAURA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|--------|---------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|-------------|-----------------|---|

| | | Amount of claim |
|---|---|---|

**3.181**

**Nonpriority creditor's name and mailing address**

EVEREST, MARTHA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.182**

**Nonpriority creditor's name and mailing address**

FELDMAN-NAGEL, SHARON
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.183**

**Nonpriority creditor's name and mailing address**

FELDT, CAROLYN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.184**

**Nonpriority creditor's name and mailing address**

FERRARA, ANGELA M.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.185**

**Nonpriority creditor's name and mailing address**

FERRIS, JULIE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  |  |  | Amount of claim |
| --- | --- | --- | --- |

### 3.186

**Nonpriority creditor's name and mailing address**

FIDES TREASURY SERVICES LTD.
RAFFELSTRASSE 28
ZURICH  8045
SWITZERLAND

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$989.43

---

### 3.187

**Nonpriority creditor's name and mailing address**

FIS CAPITAL MARKETS US LLC
601 RIVERSIDE AVE
JACKSONVILLE, FL  32204

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$93.75

---

### 3.188

**Nonpriority creditor's name and mailing address**

FISH, JANET
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

### 3.189

**Nonpriority creditor's name and mailing address**

FISHER, CYNTHIA
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

### 3.190

**Nonpriority creditor's name and mailing address**

FITZPATRICK, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.191 | **Nonpriority creditor's name and mailing address**<br><br>FLASTER GREENBERG PC<br>1810 CHAPEL AVE WEST<br>WEST<br>CHERRY HILL, NJ 08002<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,475.00 |
|---|---|---|---|
| 3.192 | **Nonpriority creditor's name and mailing address**<br><br>FLOYD, JOHN<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |
| 3.193 | **Nonpriority creditor's name and mailing address**<br><br>FOLEY AND MANSFIELD<br>250 MARQUETTE AVENUE SOUTH<br>SUITE 1200<br>MINNEAPOLIS, MS 55401<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $424,335.19 |
| 3.194 | **Nonpriority creditor's name and mailing address**<br><br>FORBES, OCTAVIA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.195 | **Nonpriority creditor's name and mailing address**<br><br>FOSTER, VIVIAN LORENE<br>C/O SWMW LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE, ESQ.<br>701 MARKET STREET, SUITE 1000<br>ST. LOUIS, MO 63101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.196** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

FOWLER, DIANA L.
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.197** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

FRISSORA, ANNETTE M.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.198** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,306.95

FROST BROWN TODD LLC
P.O. BOX 5716
CINCINNATI, OH  45201

**Date or dates debt was incurred**

**Last 4 digits of account number:**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.199** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $25,000.00

GALLECIEZ, KATHLEEN
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

**Date or dates debt was incurred**

**Last 4 digits of account number:**

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.200** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

GALLO, JOHN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.201**

**Nonpriority creditor's name and mailing address**

GANONSKY, JOSEPHINE
C/O PHILLIPS & PAOLICELLI, LLP
ATTN: DANIEL WOODARD, ESQ.
747 THIRD AVENUE, 6TH FLOOR
NEW YORK, NY  10017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.202**

**Nonpriority creditor's name and mailing address**

GARCES, LAURA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.203**

**Nonpriority creditor's name and mailing address**

GARCIA, MARIA T.
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.204**

**Nonpriority creditor's name and mailing address**

GARNES, ROSA
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.205**

**Nonpriority creditor's name and mailing address**

GARRETT, LINDA L.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|
| | | |

| 3.206 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
|---|---|---|---|

GEE, MARGARET
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

☐ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.207 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $24,228.20 |
|---|---|---|---|

GENPACT UK LIMITED
BUCKINGHAM GATE ADDRESS 4TH FLOOR, 66
LONDON  SW1E 6AU
 UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.208 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
|---|---|---|---|

GERKEN, ANNA MARIE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.209 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,577.40 |
|---|---|---|---|

GIBBONS PC
ONE GATEWAY CENTER
NEWARK, NJ  07102

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.210 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $30,000.00 |
|---|---|---|---|

GIBBS, ELAINE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.211**

**Nonpriority creditor's name and mailing address**

GINNY EDWARDS
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$112,020.81

---

**3.212**

**Nonpriority creditor's name and mailing address**

GIROIR, GLENDA T.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.213**

**Nonpriority creditor's name and mailing address**

GLASS LAW PLLC
3811 DITMARS BLVD
NO 916
ASTORIA, NY 11105

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,192.28

---

**3.214**

**Nonpriority creditor's name and mailing address**

GOFFREDA, KAREN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.215**

**Nonpriority creditor's name and mailing address**

GOLDFARB FLEECE
560 LEXINGTON AVENUE 6TH FLOOR
NEW YORK, NY 10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$572.85

---

| Part 2: | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

**3.216** | **Nonpriority creditor's name and mailing address**

GOLDSTEIN, LITA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.217** | **Nonpriority creditor's name and mailing address**

GOODE, ANDREW
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO 63376

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.218** | **Nonpriority creditor's name and mailing address**

GOODE-EVANS, DOROTHY J.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.219** | **Nonpriority creditor's name and mailing address**

GOODRICH RIQUELME Y ASOCIADOS

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$409.20

---

**3.220** | **Nonpriority creditor's name and mailing address**

GOOGLE INC.
DEPT 34256
P.O. BOX 39000
SAN FRANCISCO, CA 94139

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$0.21

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

### 3.221

**Nonpriority creditor's name and mailing address**

GOUGH, CLAIRE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

### 3.222

**Nonpriority creditor's name and mailing address**

GRAHAM, PATRICIA ANN
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX  77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

### 3.223

**Nonpriority creditor's name and mailing address**

GRANCHELLI, GEORGINA
C/O COHEN, PLACITELLA & ROTH, PC
ATTN: CHRISTOPHER PLACITELLA, ESQ.
127 MAPLE AVENUE
RED BANK, NJ  07701

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

### 3.224

**Nonpriority creditor's name and mailing address**

GRANILLO, JESSICA IBARRA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

### 3.225

**Nonpriority creditor's name and mailing address**

GRATTON, MARGARET
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$100,000.00

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.226**

**Nonpriority creditor's name and mailing address**

GRAY, BETTY J.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.227**

**Nonpriority creditor's name and mailing address**

GRAY, JULIET M.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.228**

**Nonpriority creditor's name and mailing address**

GREENAGE, WILLIAM
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.229**

**Nonpriority creditor's name and mailing address**

GRIMES-LOVE, TONI R.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.230**

**Nonpriority creditor's name and mailing address**

GROVES, SIMON
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.231 | **Nonpriority creditor's name and mailing address**<br><br>GUERETTE, LORI<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $33.54 |
| 3.232 | **Nonpriority creditor's name and mailing address**<br><br>GUFFEY , WILLIAM<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.233 | **Nonpriority creditor's name and mailing address**<br><br>GUMPERT, ESTHER<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.234 | **Nonpriority creditor's name and mailing address**<br><br>GUN DANISMANLIK LTD.<br>KORE SEHITLERI CAD 17<br>ZINCIRLIKU<br>ISTANBUL  34394<br>TURKEY<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,914.02 |
| 3.235 | **Nonpriority creditor's name and mailing address**<br><br>GUN PARTNERS MEHMET GUN<br>KORE SEHITLERI CAD 17<br>ZINCIRLIKU<br>ISTANBUL  34394<br>TURKEY<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,275.57 |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.236** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN

GUTH COOK, DENISE J.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.237** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN

HAAS, BEVERLY
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.238** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN

HAGHANI, MAHTAB
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.239** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN

HAGWOOD, STEVEN R.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.240** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN

HAMILTON, THERESA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.241** | **Nonpriority creditor's name and mailing address**
HAMMER, JEROME
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX  77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$50,000.00

---

**3.242** | **Nonpriority creditor's name and mailing address**
HARPER, CHARLENE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.243** | **Nonpriority creditor's name and mailing address**
HARPER, PAMELA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

**3.244** | **Nonpriority creditor's name and mailing address**
HARRIS, KIMBERLY C.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.245** | **Nonpriority creditor's name and mailing address**
HART, THERESA LUCILLE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.246** **Nonpriority creditor's name and mailing address**
HATHAWAY, TODD
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.247** **Nonpriority creditor's name and mailing address**
HAUS, ELIZABETH
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.248** **Nonpriority creditor's name and mailing address**
HAWKINS PARNELL THACKSTON AND

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$130.50

---

**3.249** **Nonpriority creditor's name and mailing address**
HAWKINS, TERRANCE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.250** **Nonpriority creditor's name and mailing address**
HAWS KM PA
EAST 7TH STREET
SUITE 3200
SAINT PAUL, MS 55101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,760.00

Debtor   Avon Products, Inc.

(Name)

Case number (if known) 24-11837

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

---

**3.251** Nonpriority creditor's name and mailing address

HAY WAIN
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$54,805.78

---

**3.252** Nonpriority creditor's name and mailing address

HCL AMERICA INC.
2600 GREAT AMERICA WAY
SANTA CLARA, CA  95054

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,523,882.82

---

**3.253** Nonpriority creditor's name and mailing address

HEMBD, NANCY ANN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.254** Nonpriority creditor's name and mailing address

HENDERSON, JEANNINE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.255** Nonpriority creditor's name and mailing address

HERMAN, ELAINE ADELIA HICKEY
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.256** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HICKS, TERESA D.
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.257** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HIDVEGI, NUBIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.258** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HIGGINS, JANIS
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.259** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HILL, DUANE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.260** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $575,000.00

HILL, KIMBERLY
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.261** | **Nonpriority creditor's name and mailing address**
HILTON, PATSY
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.262** | **Nonpriority creditor's name and mailing address**
HINKLE, SANDRA L.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.263** | **Nonpriority creditor's name and mailing address**
HITCHCOCK, VALERIE GAIL
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.264** | **Nonpriority creditor's name and mailing address**
HODGE, PAULINE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.265** | **Nonpriority creditor's name and mailing address**
HOFFMAN, JOYCE A.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

Debtor    Avon Products, Inc.

(Name)

Case number (if known) 24-11837

(Name)

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

---

**3.266** **Nonpriority creditor's name and mailing address**

HOGAN LOVELL INT LLP - GERMANY
KARL SCHARNAGL RING 5
MUNICH  80539
GERMANY

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$153,373.32

---

**3.267** **Nonpriority creditor's name and mailing address**

HOHING, WINNETTE A.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.268** **Nonpriority creditor's name and mailing address**

HOLLIFIELD, PATTIE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.269** **Nonpriority creditor's name and mailing address**

HOLMES, AGNES A.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.270** **Nonpriority creditor's name and mailing address**

HORANYI, TANYA J.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

**3.271** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HORSCH-NUSBAUM, RUTH
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.272** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HOWARD, ELIZABETH A.
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.273** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $12,500.00

HRISTO EMILOV MANOV
ADDRESS ON FILE

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.274** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,080.28

HS IT CONSULTING COMPANY
34 HORTON ROAD
WASHINGTONVILLE, NY  10992

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.275** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HUCKNALL, VICTORIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.276** **Nonpriority creditor's name and mailing address**

HUNTER, FAYE
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.277** **Nonpriority creditor's name and mailing address**

HUNTLEY, YVONNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

---

**3.278** **Nonpriority creditor's name and mailing address**

HURLEY, LEANNE
C/O PHILLIPS & PAOLICELLI, LLP
ATTN: DANIEL WOODARD, ESQ.
747 THIRD AVENUE, 6TH FLOOR
NEW YORK, NY 10017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$150,000.00

---

**3.279** **Nonpriority creditor's name and mailing address**

IACOVANGELO, JEAN
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY 10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.280** **Nonpriority creditor's name and mailing address**

IRON MOUNTAIN NEW YORK
P.O. BOX 27128
NEW YORK, NY 10087

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$7,417.11

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

---

**3.281** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JABLONSKI, VICKI
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.282** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,811,988.00

JAMES E PRESTON
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SLIP

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.283** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,591.34

JAMES MINTZ GROUP UK LIMITED
SOVEREIGN HOUSE
53 BROADWA
WEST SUSSEX
WORTHING  BN14 9BY
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.284** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JARVIS, PATRICIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.285** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JAUREGUI, MARIA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

---

**3.286**   **Nonpriority creditor's name and mailing address**

JEARDEAU, JOYCE F.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.287**   **Nonpriority creditor's name and mailing address**

JOAN MCGILLYCUDDY
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$18,189.81

---

**3.288**   **Nonpriority creditor's name and mailing address**

JOHN RICCI
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$90.74

---

**3.289**   **Nonpriority creditor's name and mailing address**

JOHNSON, ANDREW
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$40,000.00

---

**3.290**   **Nonpriority creditor's name and mailing address**

JOHNSON, ELAINE
C/O VOGELZANG LAW
ATTN: MICHELLE PAWLOWSKI, ESQ.
401 N. MICHIGAN AVE., SUITE 350
CHICAGO, IL 60611

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

**3.291** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JOHNSON, GREGORY S.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.292** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00

JOHNSON, NEIL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.293** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JOHNSON, PETER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.294** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

JOHNSON, VIRGINIA JEAN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.295** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $300,000.00

JOHNSON-BRETT, LINDA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

| 3.296 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
JONES, JANET
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: UNKNOWN

---

**Nonpriority creditor's name and mailing address** (3.297)
JONESPASSODELIS PLLC
707 GRANT STREET
SUITE 3410
PITTSBURGH, PA 15219

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $34,841.09

---

**Nonpriority creditor's name and mailing address** (3.298)
JORDAN, NICK
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $45,000.00

---

**Nonpriority creditor's name and mailing address** (3.299)
JOSE ARMARIO
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - DCP

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $240,350.40

---

**Nonpriority creditor's name and mailing address** (3.300)
KANTOR, DEBRA A.
C/O VOGELZANG LAW
ATTN: MICHELLE PAWLOWSKI, ESQ.
401 N. MICHIGAN AVE., SUITE 350
CHICAGO, IL 60611

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.301**    **Nonpriority creditor's name and mailing address**

KASEY, NORMA
C/O MILES, PC
ATTN: LAUREN JAMES, ESQ.
218 COMMERCE STREET
MONTGOMERY, AL  36104

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.302**    **Nonpriority creditor's name and mailing address**

KAYE, VICTORIA JOSEPHINE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.303**    **Nonpriority creditor's name and mailing address**

KELSO, CONSTANCE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.304**    **Nonpriority creditor's name and mailing address**

KENNETH RICHTER
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SERP

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.305**    **Nonpriority creditor's name and mailing address**

KERN, HEATHER MARIE
C/O NACHAWATI LAW GROUP
ATTN: DARREN MCDOWELL
5474 BLAIR ROAD
DALLAS, TX  75232

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.306**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      $40,000.00

KERNAHAN, LOUISE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.307**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      UNKNOWN

KERSHNER, BARBARA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.308**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      UNKNOWN

KHAN, YASMIN
C/O FLINT COOPER LLC
ATTN: ETHAN FLINT, ESQ.
222 E. PARK STREET, SUITE 500
EDWARDSVILLE, IL  62025

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.309**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      UNKNOWN

KIER, EDWARD
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.310**    **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      UNKNOWN

KING, ELIZABETH
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Avon Products, Inc. | Case 24-11837-CTG   Doc 6   Filed 09/09/24   Page 102 of 778 |
|--------|--------------------|----------|

Avon Products, Inc.
(Name)

Case number (if known)   24-11837

| Part 2: | Additional Page |
|---------|-----------------|

|  | Amount of claim |
|--|-----------------|

**3.311** **Nonpriority creditor's name and mailing address**

KING, ELIZABETH H.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.312** **Nonpriority creditor's name and mailing address**

KING, MARTHA MCCRACKEN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.313** **Nonpriority creditor's name and mailing address**

KINLER, LEONARD
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.314** **Nonpriority creditor's name and mailing address**

KIRCHOFF, EDWARD
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.315** **Nonpriority creditor's name and mailing address**

KIRKWOOD, BERNICE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.316** Nonpriority creditor's name and mailing address

KIRSCHNER, MELANIE
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.317** Nonpriority creditor's name and mailing address

KLAR, ILONA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.318** Nonpriority creditor's name and mailing address

KLEPCZAREK, DANIEL
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.319** Nonpriority creditor's name and mailing address

KLINKER, LEAH C.
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.320** Nonpriority creditor's name and mailing address

KNIGHT, JULIE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.321 | **Nonpriority creditor's name and mailing address**<br>KNIGHT, SHARON<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $65,000.00 |
|---|---|---|

| 3.322 | **Nonpriority creditor's name and mailing address**<br>KNOX, MARGARET<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|

| 3.323 | **Nonpriority creditor's name and mailing address**<br>KOEBERL, RENEE<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|

| 3.324 | **Nonpriority creditor's name and mailing address**<br>KOWNACKI, DARCY<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|

| 3.325 | **Nonpriority creditor's name and mailing address**<br>KOZEM, DAVID<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX 77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.326**

**Nonpriority creditor's name and mailing address**
KRAL, JANET ELIZABETH
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.327**

**Nonpriority creditor's name and mailing address**
KTJB LLC V. AVON PRODUCTS, INC.
C/O LUNDIN PLLC
405 LEXINGTON AVE., 26TH FL.
NEW YORK, NY  10174

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.328**

**Nonpriority creditor's name and mailing address**
KUCHARSKI, ROBERT S.
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.329**

**Nonpriority creditor's name and mailing address**
LAINE, GHERUD
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.330**

**Nonpriority creditor's name and mailing address**
LAKE CALUMET, IL CLUSTER SITE
REGION 5 - COMMUNITY INVOLVEMENT AND OUTREACH
SECTION (RE-19J)
77 W. JACKSON BLVD.
CHICAGO, IL  60604

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

(Name)

| **Part 2:** | Additional Page |

|  |  | Amount of claim |
|---|---|---|

| 3.331 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $329,044.20 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
LANDMAN CORSI BALLIANE AND FORD PC
ONE GATEWAY CENTER
NEWARK, NJ  07102

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$329,044.20

---

3.332 **Nonpriority creditor's name and mailing address**
LANE, SYDNEY "TRIP"
C/O COONEY AND CONWAY
ATTN: CHARLES PORRETTA, ESQ.
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.333 **Nonpriority creditor's name and mailing address**
LANEHART, TANYA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.334 **Nonpriority creditor's name and mailing address**
LAPLANT, LYNN ANN
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL  33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.335 **Nonpriority creditor's name and mailing address**
LATTERELL-RICE, REBECCA
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX  77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.336 | **Nonpriority creditor's name and mailing address**<br>LAUDIG, KATHLEEN SUE<br>C/O DOBS & FARINAS, LLP<br>ATTN: SARAH BRODERICK, ESQ.<br>951 NORTH DELAWARE<br>INDIANAPOLIS, IN  46202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.337 | **Nonpriority creditor's name and mailing address**<br>LAURA LIDSTER<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - SERP<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.338 | **Nonpriority creditor's name and mailing address**<br>LAWRENCE, AMBER LYNN<br>C/O NACHAWATI LAW GROUP<br>ATTN: DARREN MCDOWELL<br>5475 BLAIR ROAD<br>DALLAS, TX  75233<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.339 | **Nonpriority creditor's name and mailing address**<br>LEBLANC, LYNDA JEAN<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.340 | **Nonpriority creditor's name and mailing address**<br>LEE, MICHAELEEN<br>C/O DEAN OMAR BRANCH SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX  75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.341 | **Nonpriority creditor's name and mailing address**<br>LEES, KATHRYN<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $30,000.00 |
| 3.342 | **Nonpriority creditor's name and mailing address**<br>LESTER, WHITNEY<br>C/O SWMW LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE, ESQ.<br>701 MARKET STREET, SUITE 1000<br>ST. LOUIS, MO 63101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.343 | **Nonpriority creditor's name and mailing address**<br>LIND JENSEN SULLIVAN PETERSON PA<br>901 MARQUETTE AVENUE SOUTH<br>SUITE 1300<br>MINNEAPOLIS, MS 55402<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $3,937.50 |
| 3.344 | **Nonpriority creditor's name and mailing address**<br>LOMAX, VLESTA K.<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX 77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.345 | **Nonpriority creditor's name and mailing address**<br>LONGO, ROSEANNE<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $250,000.00 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.346 | **Nonpriority creditor's name and mailing address**<br>LOUISE SCOTT<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - BRP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $107,962.77 |
|---|---|---|---|
| 3.347 | **Nonpriority creditor's name and mailing address**<br>LOWE, CELIA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.348 | **Nonpriority creditor's name and mailing address**<br>LOWIS, BARBARA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $55,000.00 |
| 3.349 | **Nonpriority creditor's name and mailing address**<br>LUPTON, JOHNNIE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.350 | **Nonpriority creditor's name and mailing address**<br>LYNCH, DARLENE<br>C/O THE GORI LAW FIRM<br>ATTN: CHRISTOPHER LAYLOFF, ESQ.<br>5770 MEXICO ROAD, SUITE A<br>ST. PETERS, MO 63376<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $170,000.00 |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.351** **Nonpriority creditor's name and mailing address**

LYONS, TIFFANY RENEE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.352** **Nonpriority creditor's name and mailing address**

MAGER, JENIFER LYNNE
C/O THE FROST LAW FIRM
ATTN: SCOTT FROST, ESQ.
273 WEST 7TH STREET
SAN PEDRO, CA 90732

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.353** **Nonpriority creditor's name and mailing address**

MALDONADO, MARIA OLIVIA CAMPOS
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.354** **Nonpriority creditor's name and mailing address**

MANILA MANUFACTURING COMPANY MFG (US)

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$8,887,217.46

---

**3.355** **Nonpriority creditor's name and mailing address**

MANNING, PATRICIA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  | **Amount of claim** |
|---|---|

| 3.356 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20,000.00 |
|---|---|---|---|

MANNOOCH, MARION
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

Check all that apply.

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.357 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

MARCEAU, DEBORAH
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.358 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

MARTIN, HILBORG YVONNE
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.359 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

MARTINEZ, MARY
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.360 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

MARTINEZ, SONIA NIVIA BARO
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|--------|---------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page |
|-------------|-----------------|

| | | Amount of claim |
|---|---|---|

| 3.361 | **Nonpriority creditor's name and mailing address**<br><br>MASTERSON, LEO<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.362 | **Nonpriority creditor's name and mailing address**<br><br>MASTRANGELO, HELENE<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY  10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.363 | **Nonpriority creditor's name and mailing address**<br><br>MATTHEWS, CAROLINE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.364 | **Nonpriority creditor's name and mailing address**<br><br>MATZEN, SUSAN ELIZABETH<br>C/O SWMW LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE, ESQ.<br>701 MARKET STREET, SUITE 1000<br>ST. LOUIS, MO  63101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.365 | **Nonpriority creditor's name and mailing address**<br><br>MAYS, LATOYA<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.366 | **Nonpriority creditor's name and mailing address**<br>MAYVILLE, ARLENE JANE<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.367 | **Nonpriority creditor's name and mailing address**<br>MCCOLLUM, BEVERLEE A.<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA 94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.368 | **Nonpriority creditor's name and mailing address**<br>MCDONALD, STELLA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.369 | **Nonpriority creditor's name and mailing address**<br>MCFARLAND, KAREN<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.370 | **Nonpriority creditor's name and mailing address**<br>MCGEE, KAREN<br>C/O DEBLASE BROWN EYERLY, LLP<br>ATTN: ERIC BROWN, ESQ.<br>680 SOUTH SANTA FE AVENUE<br>LOS ANGELES, CA 90021<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

### 3.371

**Nonpriority creditor's name and mailing address**

MCKNIGHT, LEONA M.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

### 3.372

**Nonpriority creditor's name and mailing address**

MCMAHON, ANNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: $25,000.00

### 3.373

**Nonpriority creditor's name and mailing address**

MCMAHON, APRIL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

### 3.374

**Nonpriority creditor's name and mailing address**

MEANS, ELENA F.
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

### 3.375

**Nonpriority creditor's name and mailing address**

MEHL ELECTRIC CO INC
74 SOUTH MAIN STREET
PEARL RIVER, NY  10965

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: $1,972.43

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.376** | **Nonpriority creditor's name and mailing address**

MENDOZA, PETRA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.377** | **Nonpriority creditor's name and mailing address**

MEYER, CAROL J.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.378** | **Nonpriority creditor's name and mailing address**

MEZA, MARIA DE LOURDES VELAZQUEZ
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.379** | **Nonpriority creditor's name and mailing address**

MI HOLDINGS, INC.
4 INTERNATIONAL DRIVE, SUITE 110
RYE BROOK, NY 10573

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$88,509.82

---

**3.380** | **Nonpriority creditor's name and mailing address**

MI WONG
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☑ No
☐ Yes

$711.10

---

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.381** **Nonpriority creditor's name and mailing address**

MICHELLE DILLON
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$177.52

---

**3.382** **Nonpriority creditor's name and mailing address**

MILLS, RITA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$30,000.00

---

**3.383** **Nonpriority creditor's name and mailing address**

MISKELLY, CAROL P.
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX 77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.384** **Nonpriority creditor's name and mailing address**

MOHAMMED, HAMEDAH
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.385** **Nonpriority creditor's name and mailing address**

MOLYNEUX, YVONNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,000.00

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.386 | **Nonpriority creditor's name and mailing address**<br><br>MONROE, JOAN<br>C/O LEVY KONIGSBERG, LLP<br>ATTN: JEROME BLOCK, ESQ.<br>605 THIRD AVENUE, 33RD FLOOR<br>NEW YORK, NY  10158<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.387 | **Nonpriority creditor's name and mailing address**<br><br>MONSIVAIS, JOEL<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX  77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.388 | **Nonpriority creditor's name and mailing address**<br><br>MORENO, SONIA<br>C/O COHEN, PLACITELLA & ROTH, PC<br>ATTN: CHRISTOPHER PLACITELLA, ESQ.<br>127 MAPLE AVENUE<br>RED BANK, NJ  07701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.389 | **Nonpriority creditor's name and mailing address**<br><br>MORGAN, COLIN<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.390 | **Nonpriority creditor's name and mailing address**<br><br>MORGAN, SANDRA<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

| 3.391 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN |
| | MORRISON, CAROLYN C/O WEITZ & LUXENBERG, PC ATTN: CHARLES FERGUSON; JUSTINE DELANEY 700 BROADWAY NEW YORK, NY 10003 | ☑ Contingent ☑ Unliquidated ☑ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** LITIGATION | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.392 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN |
| | MOSS, SUSAN C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD ATTN: DAVID AMELL, ESQ. 1900 POWELL STREET, SUITE 200 EMERYVILLE, CA 94608 | ☑ Contingent ☑ Unliquidated ☑ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** LITIGATION | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.393 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN |
| | MUNOZ, GRACIELA ESTRADA C/O WATERS KRAUS PAUL & SIEGEL ATTN: KEVIN LOEW, ESQ. 222 N. PACIFIC COAST HIGHWAY, STE. 1900 EL SEGUNDO, CA 90245 | ☑ Contingent ☑ Unliquidated ☑ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** LITIGATION | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.394 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN |
| | MUNOZ, RENATE C/O SIMON GREENSTONE PANATIER, PC ATTN: LEAH KAGAN, ESQ. 3760 KILROY AIRPORT WAY, SUITE 680 LONG BEACH, CA 90806 | ☑ Contingent ☑ Unliquidated ☑ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** LITIGATION | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.395 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $50,000.00 |
| | MURASZEWSKI, DANA C/O THE GORI LAW FIRM ATTN: CHRISTOPHER LAYLOFF, ESQ. 5770 MEXICO ROAD, SUITE A ST. PETERS, MO 63376 | ☑ Contingent ☑ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** LITIGATION | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

---

**3.396**  **Nonpriority creditor's name and mailing address**

MUSTER, SOPHIA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.397**  **Nonpriority creditor's name and mailing address**

MYLET, ROSEMARIE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.398**  **Nonpriority creditor's name and mailing address**

NATHAN, FRAIDA
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY 10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.399**  **Nonpriority creditor's name and mailing address**

NATURA & CO UK HOLDINGS LIMITED

**Date or dates debt was incurred**

5/17/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UNSECURED PROMISSORY NOTE

**Is the claim subject to offset?**
☑ No
☐ Yes

$467,600,000.00

---

**3.400**  **Nonpriority creditor's name and mailing address**

NAVARETTA, JOSEPHINE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.401** **Nonpriority creditor's name and mailing address**

NOLAN, CATHERINE
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.402** **Nonpriority creditor's name and mailing address**

NORTH, CAROL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

**3.403** **Nonpriority creditor's name and mailing address**

NORTON ROSE FULBRIGHT US LLP
1301 SIXTH AVENUE
NEW YORK, NY 10019

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$668.25

---

**3.404** **Nonpriority creditor's name and mailing address**

NUNEZ, LUZ VIRGINIA PEREZ
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA 90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.405** **Nonpriority creditor's name and mailing address**

NUTT, CHARLES J.
C/O DUFFY LAW LLC
ATTN: CHRISTOPHER DUFFY, ESQ.
70 WASHINGTON STREET, SUITE 312
SALEM, MA 01970

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.406 | **Nonpriority creditor's name and mailing address**<br><br>OAKENFOLD, SHEILA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $20,000.00 |
| 3.407 | **Nonpriority creditor's name and mailing address**<br><br>O'BEIRNE, CYNTHIA J.<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.408 | **Nonpriority creditor's name and mailing address**<br><br>OCCIDENTAL CHEM. CORP. V. 21ST CENTURY FOX AM., ET AL.<br>C/O ARCHER & GRENIER, P.C.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.409 | **Nonpriority creditor's name and mailing address**<br><br>O'CONNELL, LORETTA<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX 77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.410 | **Nonpriority creditor's name and mailing address**<br><br>OWLAD-GALLEHDAR, ROYA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.411** | **Nonpriority creditor's name and mailing address**

PAES, VERGINIO
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.412** | **Nonpriority creditor's name and mailing address**

PALLOTTA, JOSEPHINE
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.413** | **Nonpriority creditor's name and mailing address**

PALMER, PAMELA
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.414** | **Nonpriority creditor's name and mailing address**

PALOMINO, MARIA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.415** | **Nonpriority creditor's name and mailing address**

PALOMO, MARIA GUADALUPE GONZALEZ
C/O WATERS KRAUS PAUL & SIEGEL
ATTN: KEVIN LOEW, ESQ.
222 N. PACIFIC COAST HIGHWAY, STE. 1900
EL SEGUNDO, CA  90245

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

(Name)

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.416** **Nonpriority creditor's name and mailing address**

PANNELL, TROY E.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.417** **Nonpriority creditor's name and mailing address**

PARDO, TERESA P.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.418** **Nonpriority creditor's name and mailing address**

PAULA STERN
THE STERN GROUP
3314 ROSS PLACE NW
WASHINGTON, DC  20008

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - DCP

**Is the claim subject to offset?**
☒ No
☐ Yes

$88,805.45

---

**3.419** **Nonpriority creditor's name and mailing address**

PAWLOWSKI, VICTORIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

**3.420** **Nonpriority creditor's name and mailing address**

PCCW GLOBAL INC
450 SPRING PARK PLACE
SUITE 100
HERNDON, VA  20170

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,592.82

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.421 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

PEARL RIVER CAMPUS LLC, D/B/A HUDSON VALLEY
401 N MIDDLETOWN ROAD
PEARL RIVER, NY  10965

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LEASE

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

---

**3.422**

**Nonpriority creditor's name and mailing address**

PELLEY, STEPHANIE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

---

**3.423**

**Nonpriority creditor's name and mailing address**

PENNY, SHERRY
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: UNKNOWN

---

**3.424**

**Nonpriority creditor's name and mailing address**

PENSION BENEFIT GUARANTY CORPORATION
445 12TH ST SW
WASHINGTON, DC  20554

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PENSION - PRA

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: $5,863,229.22

---

**3.425**

**Nonpriority creditor's name and mailing address**

PERRY, MICHAEL
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: $1,000,000.00

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

---

| 3.426 | **Nonpriority creditor's name and mailing address**<br>PETTY, BRENDA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.427 | **Nonpriority creditor's name and mailing address**<br>PHELAN, MARLENE THERESA<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX  75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.428 | **Nonpriority creditor's name and mailing address**<br>PHILIPS CORPORATION SITE IN ROCK HILL, SOUTH CAROLINA<br>SC DHEC - BUREAU OF LAND & WASTE MANAGEMENT<br>2600 BULL STREET<br>COLUMBIA, SC  29201<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.429 | **Nonpriority creditor's name and mailing address**<br>PHILLIPS ORMONDE FITZPATRICK INTELLECTUA<br>LEVEL 16<br>333 COLLIN<br>MELBOURNE  3000<br>AUSTRALIA<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $324.00 |

| 3.430 | **Nonpriority creditor's name and mailing address**<br>PHILLIPS, PATRICIA<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,000.00 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.431 | **Nonpriority creditor's name and mailing address**<br><br>PHIPPS, MARIA<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.432 | **Nonpriority creditor's name and mailing address**<br><br>PICARD, CAROL A.<br>C/O SHEPARD LAW, P.C.<br>ATTN: MICHAEL SHEPARD, ESQ.<br>160 FEDERAL STREET, 13TH FLOOR<br>BOSTON, MA 02110<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.433 | **Nonpriority creditor's name and mailing address**<br><br>PICKERING, MICHELLE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.434 | **Nonpriority creditor's name and mailing address**<br><br>PIEKUNKA, JEAN NANCY<br>C/O BELLUCK & FOX, LLP<br>ATTN: JOSEPH BELLUCK, ESQ.<br>546 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.435 | **Nonpriority creditor's name and mailing address**<br><br>POOLE, IRENE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,000.00 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.436**

**Nonpriority creditor's name and mailing address**
POPP, VICKY
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX 77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$75,000.00

---

**3.437**

**Nonpriority creditor's name and mailing address**
POSSLEY, MADELON K.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.438**

**Nonpriority creditor's name and mailing address**
POWELL, DENA VEE
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.439**

**Nonpriority creditor's name and mailing address**
PRESLEY-MATE, SHERIE
C/O LANIER LAW FIRM, PLLC
ATTN: DARRON BERQUIST, ESQ.
535 MADISON AVE, 12TH FLOOR
NEW YORK, NY 10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.440**

**Nonpriority creditor's name and mailing address**
PRINCETON CONSUMER RESEARCH INC.
PRINCETON FORRESTAL CENTER 307 COLLEGE ROAD EAST
PRINCETON, NJ 08540

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,944.00

Debtor    Avon Products, Inc.
          (Name)

Case number (if known)    24-11837

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.441 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- | --- |

**Nonpriority creditor's name and mailing address**
PRINCIPAL (AS PLAN ADMINISTRATOR FOR THE
SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN OF AVON
PRODUCTS INC.)
510 N VALLEY MILLS DRIVE
SUITE 400
WACO, TX  76710-6075

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SERP

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.442 |

**Nonpriority creditor's name and mailing address**
PUJOLS, SILKA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**    UNKNOWN
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.443 |

**Nonpriority creditor's name and mailing address**
QUIROGA, MARIA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**    UNKNOWN
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.444 |

**Nonpriority creditor's name and mailing address**
QUISUMBING TORRES
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**    $1,546.76
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.445 |

**Nonpriority creditor's name and mailing address**
RACHEL GERSTEIN
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**    $1,064.99
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.446**

**Nonpriority creditor's name and mailing address**

RAMEZ LABIB
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,208.14

---

**3.447**

**Nonpriority creditor's name and mailing address**

RAMIREZ, ALICIA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$650,000.00

---

**3.448**

**Nonpriority creditor's name and mailing address**

RAMIREZ, CIPRIANO
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.449**

**Nonpriority creditor's name and mailing address**

RAMIREZ, MARIA C.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.450**

**Nonpriority creditor's name and mailing address**

RANDOLPH, BERNICE
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

| **Part 2:** | Additional Page |
|---|---|

|  | **Amount of claim** |
|---|---|

**3.451**   **Nonpriority creditor's name and mailing address**

RASO, ANGELINA
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.452**   **Nonpriority creditor's name and mailing address**

RAYMOND PERRY
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SERP

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.453**   **Nonpriority creditor's name and mailing address**

REED, CAROL A.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.454**   **Nonpriority creditor's name and mailing address**

REED, KIMBERLY
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.455**   **Nonpriority creditor's name and mailing address**

REED, WESLEY
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.456** | **Nonpriority creditor's name and mailing address**
RENARD, KENNETH
C/O COHEN, PLACITELLA & ROTH, PC
ATTN: CHRISTOPHER PLACITELLA, ESQ.
127 MAPLE AVENUE
RED BANK, NJ 07701

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.457** | **Nonpriority creditor's name and mailing address**
RENTKO, MARILYN ANN
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.458** | **Nonpriority creditor's name and mailing address**
RESEARCH INSTITUTE FOR FRAGRANCE MATERIALS INC.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677-7654

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$11,700.00

---

**3.459** | **Nonpriority creditor's name and mailing address**
REYES, JOEL VICTOR
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.460** | **Nonpriority creditor's name and mailing address**
REYES, LIDIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.461** **Nonpriority creditor's name and mailing address**
RICCI AND ASSOCIADOS PROPRIEDADE INTELECTUAL S S LTDA
R DOMINGOS DE MORAIS, 2781
ANDAR 10 C
SAO PAULO  04035-001
BRAZIL

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,830.60

**3.462** **Nonpriority creditor's name and mailing address**
RICHARDS, JUDITH
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

**3.463** **Nonpriority creditor's name and mailing address**
RICHARDSON, KAREN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

**3.464** **Nonpriority creditor's name and mailing address**
RIGBY, PENELOPE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,000.00

**3.465** **Nonpriority creditor's name and mailing address**
RINGMAIDEN, ROXIE
C/O COHEN, PLACITELLA & ROTH, PC
ATTN: CHRISTOPHER PLACITELLA, ESQ.
127 MAPLE AVENUE
RED BANK, NJ  07701

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

(Name)

| **Part 2:** | Additional Page |

| | Amount of claim |
|---|---|

**3.466** | **Nonpriority creditor's name and mailing address**

ROBBINS, MARIA
C/O SWMW LAW, LLC
ATTN: BENJAMIN SCHMICKLE, ESQ.
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.467** | **Nonpriority creditor's name and mailing address**

ROBBINS, VICKI
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.468** | **Nonpriority creditor's name and mailing address**

ROBINSON, JEANNE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.469** | **Nonpriority creditor's name and mailing address**

ROBINSON, SONJA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.470** | **Nonpriority creditor's name and mailing address**

ROBISON, BETTY S.
C/O SHRADER & ASSOCIATES, LLP
ATTN: ALLYSON ROMANI, ESQ.
3 PROFESSIONAL PARK DR., SUITE A
MARYVILLE, IL 62062

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|--------|---------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.471**

**Nonpriority creditor's name and mailing address**

RODRIGUEZ, ELUTERIA
C/O NACHAWATI LAW GROUP
ATTN: DARREN MCDOWELL
5473 BLAIR ROAD
DALLAS, TX  75231

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.472**

**Nonpriority creditor's name and mailing address**

RODRIGUEZ, JESUS
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.473**

**Nonpriority creditor's name and mailing address**

ROHE, PATRICIA A.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.474**

**Nonpriority creditor's name and mailing address**

ROLAND, JACQUELINE LEE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.475**

**Nonpriority creditor's name and mailing address**

RONALD WOLFE
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SERP

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

| **Part 2:** | Additional Page |

|  | Amount of claim |

---

**3.476**    **Nonpriority creditor's name and mailing address**

ROSALES, ROZELLA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.477**    **Nonpriority creditor's name and mailing address**

ROSAS, OTILIA REAL DE
C/O THE FROST LAW FIRM
ATTN: SCOTT FROST, ESQ.
273 WEST 7TH STREET
SAN PEDRO, CA  90733

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.478**    **Nonpriority creditor's name and mailing address**

RUDNICKI, ANTONY
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,000.00

---

**3.479**    **Nonpriority creditor's name and mailing address**

RUFFNER, MICHAEL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.480**    **Nonpriority creditor's name and mailing address**

RULE LIMITED
59 CARLISLE MANSIONS
CARLISLE P
LONDON  SW1P 1HY
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,242.15

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.481 | **Nonpriority creditor's name and mailing address**<br><br>SALMERON, ROSA MARIA HERNEDEZ<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.482 | **Nonpriority creditor's name and mailing address**<br><br>SANTANA, CARMEN N.<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.483 | **Nonpriority creditor's name and mailing address**<br><br>SANTANA, DIANNA<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.484 | **Nonpriority creditor's name and mailing address**<br><br>SCHMIDT, GARY ROST<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA 94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.485 | **Nonpriority creditor's name and mailing address**<br><br>SCHMIDT, GRACE<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA 90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.486** | **Nonpriority creditor's name and mailing address**

SCHMITT, DEBRA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY  10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.487** | **Nonpriority creditor's name and mailing address**

SCHROEPFER, CAROLYN JEAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.488** | **Nonpriority creditor's name and mailing address**

SCOTT, EUNICE PREVOST
C/O KARST & VON OISTE, LLP
ATTN: ERIK KARST, ESQ.
23923 GOSLING RD., SUITE A
SPRING, TX  77389

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.489** | **Nonpriority creditor's name and mailing address**

SEGAL, ANN
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.490** | **Nonpriority creditor's name and mailing address**

SEGAL, CECILIA
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY  10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.491**  **Nonpriority creditor's name and mailing address**

SHAKOUR, FARGHALY A
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.492**  **Nonpriority creditor's name and mailing address**

SHOOK HARDY AND BACON LLP
2555 GRAND BLVD
KANSAS CITY, MO 64108

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$357,912.93

---

**3.493**  **Nonpriority creditor's name and mailing address**

SIDDIQUI, RAFIA
C/O BELLUCK & FOX, LLP
ATTN: JOSEPH BELLUCK, ESQ.
546 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$400,000.00

---

**3.494**  **Nonpriority creditor's name and mailing address**

SIEVE, KRISTA
C/O SWMW LAW, LLC
ATTN: BENJAMIN SCHMICKLE, ESQ.
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.495**  **Nonpriority creditor's name and mailing address**

SILPADA DESIGNS LLC

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$61,987,635.00

| Debtor | Avon Products, Inc. | Case 24-11837-CTG    Doc 6    Filed 09/09/24    Page 139 of 778 | Case number (if known) | 24-11837 |

(Name)

| **Part 2:** | Additional Page |

|  | Amount of claim |

| 3.496 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

SIMMONS, CAROLYN
C/O SWMW LAW, LLC
ATTN: BENJAMIN SCHMICKLE, ESQ.
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.497 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

SIMMONS, MANIJEH
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.498 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

SIMMONS, SARAH
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.499 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

SISK, AMY J.
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.500 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

SLIZ, JEANNIE
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

(Name)

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

**3.501**

**Nonpriority creditor's name and mailing address**

SMEE, LESLEY
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.502**

**Nonpriority creditor's name and mailing address**

SMITH, AUDREY L.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.503**

**Nonpriority creditor's name and mailing address**

SMITH, CLAUDIA
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$650,000.00

---

**3.504**

**Nonpriority creditor's name and mailing address**

SMITH, DAVID
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.505**

**Nonpriority creditor's name and mailing address**

SMITH, JESSIE
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
|---|---|

|  | **Amount of claim** |
|---|---|

| 3.506 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | SMITH, MARY M. | Check all that apply. | |
| | C/O BELLUCK & FOX, LLP | ☒ Contingent | |
| | ATTN: JOSEPH BELLUCK, ESQ. | ☒ Unliquidated | |
| | 546 5TH AVENUE, 5TH FLOOR | ☒ Disputed | |
| | NEW YORK, NY  10036 | | |
| | | **Basis for the claim:** | |
| | **Date or dates debt was incurred** | LITIGATION | |
| | | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.507 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | SMITH, SHEILA ANN | Check all that apply. | |
| | C/O WEITZ & LUXENBERG, PC | ☒ Contingent | |
| | ATTN: CHARLES FERGUSON; JUSTINE DELANEY | ☒ Unliquidated | |
| | 700 BROADWAY | ☒ Disputed | |
| | NEW YORK, NY  10003 | | |
| | | **Basis for the claim:** | |
| | **Date or dates debt was incurred** | LITIGATION | |
| | | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.508 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | SNEIDER, PATRICIA | Check all that apply. | |
| | C/O SIMON GREENSTONE PANATIER, PC | ☒ Contingent | |
| | ATTN: LEAH KAGAN, ESQ. | ☒ Unliquidated | |
| | 3760 KILROY AIRPORT WAY, SUITE 680 | ☒ Disputed | |
| | LONG BEACH, CA  90806 | | |
| | | **Basis for the claim:** | |
| | **Date or dates debt was incurred** | LITIGATION | |
| | | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.509 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | SOARES, SUSAN | Check all that apply. | |
| | C/O DEAN OMAR BRANHAM SHIRLEY, LLP | ☒ Contingent | |
| | ATTN: AMIN OMAR, ESQ. | ☒ Unliquidated | |
| | 302 N MARKET STREET, SUITE 300 | ☒ Disputed | |
| | DALLAS, TX  75202 | | |
| | | **Basis for the claim:** | |
| | **Date or dates debt was incurred** | LITIGATION | |
| | | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.510 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $57,474.75 |
|---|---|---|---|
| | SOLOMON CRAMER LLP | Check all that apply. | |
| | 1441 BROADWAY | ☐ Contingent | |
| | SUITE 6026 | ☐ Unliquidated | |
| | NEW YORK, NY  10018 | ☐ Disputed | |
| | | | |
| | | **Basis for the claim:** | |
| | **Date or dates debt was incurred** | TRADE PAYABLES | |
| | | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.511 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

3.511    **Nonpriority creditor's name and mailing address**

SPAULDING, DONNA A.
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.512    **Nonpriority creditor's name and mailing address**

SPIEGELMAN, SHELDON
C/O LANIER LAW FIRM, PLLC
ATTN: DARRON BERQUIST, ESQ.
535 MADISON AVE, 12TH FLOOR
NEW YORK, NY 10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.513    **Nonpriority creditor's name and mailing address**

ST. ONGE, VALERIE COVINGTON
ONE INTERNATIONAL PLACE, SUITE 840
BOSTON, MA 02110

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.514    **Nonpriority creditor's name and mailing address**

STEGGLES, SUSAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,000.00

---

3.515    **Nonpriority creditor's name and mailing address**

STEIF, GWENDOLYN L.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.516** 

**Nonpriority creditor's name and mailing address**
STEINWINDER, BRIAN
C/O THE GORI LAW FIRM
ATTN: CHRISTOPHER LAYLOFF, ESQ.
5770 MEXICO ROAD, SUITE A
ST. PETERS, MO  63376

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$25,000.00

**3.517**

**Nonpriority creditor's name and mailing address**
STELZER, SHEILA K.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.518**

**Nonpriority creditor's name and mailing address**
STEPHEN GETTINGS
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - SLIP

**Is the claim subject to offset?**
☑ No
☐ Yes

$350,000.00

**3.519**

**Nonpriority creditor's name and mailing address**
STEVENS, PATRICIA W
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.520**

**Nonpriority creditor's name and mailing address**
STILLS, MAGGIE P.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.521**

**Nonpriority creditor's name and mailing address**
STRATFORD, EVA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.522**

**Nonpriority creditor's name and mailing address**
SULLIVAN, JOAN
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.523**

**Nonpriority creditor's name and mailing address**
SULTANA RAZIA V. COLLEGE REALTY ASSOCS. LLC, ET AL.
AND COLLEGE REALTY ASSOCIATION V. AVON
PRODUCTS, INC.
C/O LEWIS BRISBOIS BISGAARD & SMITH LLP
77 WATER STREET, SUITE 2100
NEW YORK, NY  10005

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.524**

**Nonpriority creditor's name and mailing address**
SURREY LEASING LTD. (US)

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,536,314.12

---

**3.525**

**Nonpriority creditor's name and mailing address**
SUTTON, ROBERT H.
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

| Part 2: | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

**3.526** **Nonpriority creditor's name and mailing address**
SUTTON, WILLIAM A.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA  94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.527** **Nonpriority creditor's name and mailing address**
SYED, SADIA
C/O LEVY KONIGSBERG, LLP
ATTN: JEROME BLOCK, ESQ.
605 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10158

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.528** **Nonpriority creditor's name and mailing address**
TANTILLO, DIANNE
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX  75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.529** **Nonpriority creditor's name and mailing address**
TAYLOR, DEBRA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY  10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.530** **Nonpriority creditor's name and mailing address**
TELLEZ, MARIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA  90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.531 | **Nonpriority creditor's name and mailing address**<br>THIGPEN ENTERPRISES INC.<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,900.00 |
|---|---|---|---|
| 3.532 | **Nonpriority creditor's name and mailing address**<br>THOMAS KAVANAGH<br>ADDRESS ON FILE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEGACY BENEFITS - SLIP<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $751,648.00 |
| 3.533 | **Nonpriority creditor's name and mailing address**<br>THOMAS, GERARD<br>C/O MEIROWITZ & WASSERBERG, LLP<br>ATTN: DANIEL WASSERBERG, ESQ.<br>1040 6TH AVENUE, 10TH FLOOR<br>NEW YORK, NY  10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.534 | **Nonpriority creditor's name and mailing address**<br>THOMAS, JILL<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.535 | **Nonpriority creditor's name and mailing address**<br>THOMSON WEST<br>P.O. BOX 6292<br>WEST PAYMENT CENTER<br>CAROL STREAM, IL  60197<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,541.44 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.536 | **Nonpriority creditor's name and mailing address**<br>TINDALL, SARAH<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|---|
| 3.537 | **Nonpriority creditor's name and mailing address**<br>TIPTON, LAWRENCE<br>C/O KARST & VON OISTE, LLP<br>ATTN: ERIK KARST, ESQ.<br>23923 GOSLING RD., SUITE A<br>SPRING, TX 77389<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $75,000.00 |
| 3.538 | **Nonpriority creditor's name and mailing address**<br>TISHMAN, CAROL A.<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.539 | **Nonpriority creditor's name and mailing address**<br>TOOTLE, FRED E.<br>C/O DEAN OMAR BRANHAM SHIRLEY, LLP<br>ATTN: AMIN OMAR, ESQ.<br>302 N MARKET STREET, SUITE 300<br>DALLAS, TX 75202<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.540 | **Nonpriority creditor's name and mailing address**<br>TORRENCE, CORA DEAN<br>C/O MEIROWITZ & WASSERBERG, LLP<br>ATTN: DANIEL WASSERBERG, ESQ.<br>1040 6TH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

| 3.541 | **Nonpriority creditor's name and mailing address**<br><br>TORRES, PLINIO<br>C/O MEIROWITZ & WASSERBERG, LLP<br>ATTN: DANIEL WASSERBERG, ESQ.<br>1040 6TH AVENUE, 10TH FLOOR<br>NEW YORK, NY  10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.542 | **Nonpriority creditor's name and mailing address**<br><br>TOVAGLIARI, LUIGI<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $10,000.00 |
| 3.543 | **Nonpriority creditor's name and mailing address**<br><br>TOWNSEND, MICHELLE D.<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.544 | **Nonpriority creditor's name and mailing address**<br><br>ULINE<br>P.O. BOX 88741<br>CHICAGO, IL  60680<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $101.44 |
| 3.545 | **Nonpriority creditor's name and mailing address**<br><br>UNIRISC INC.<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,800.00 |

Debtor    Avon Products, Inc.                                    Case number (if known)    24-11837

(Name)

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.546**  **Nonpriority creditor's name and mailing address**

UNIVAR USA INC.
P.O. BOX 409692
MORRISVILLE, PA 19067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,063.10

---

**3.547**  **Nonpriority creditor's name and mailing address**

UPS INC NORTHEAST
P.O. BOX 809488
CHICAGO, IL 60680 9488

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$411.44

---

**3.548**  **Nonpriority creditor's name and mailing address**

VALEGA, WALTER E.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.549**  **Nonpriority creditor's name and mailing address**

VALENTIN, BARBARA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.550**  **Nonpriority creditor's name and mailing address**

VAN DYKE, HIDEKO
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$250,000.00

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.551 | **Nonpriority creditor's name and mailing address**<br>VANN, JAMES L.<br>C/O PHILIP C. HOFFMAN LLC<br>ATTN: PHILIP HOFFMAN, ESQ.<br>643 MAGAZINE STREET, SUITE 300A<br>NEW ORLEANS, LA  70130<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.552 | **Nonpriority creditor's name and mailing address**<br>VANNER PEREZ NOTARIES<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,964.33 |
| 3.553 | **Nonpriority creditor's name and mailing address**<br>VARGAS, SARA IVONNE GONZALEZ<br>C/O WATERS KRAUS PAUL & SIEGEL<br>ATTN: KEVIN LOEW, ESQ.<br>222 N. PACIFIC COAST HIGHWAY, STE. 1900<br>EL SEGUNDO, CA  90245<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.554 | **Nonpriority creditor's name and mailing address**<br>VEGA, ROY<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.555 | **Nonpriority creditor's name and mailing address**<br>VEOLIA ES TECHNICAL SOLUTIONS L.L.C.<br>RD 189 KM 3 3 TURABO IND PK BLDG 5A<br>GURABO, PR  00778<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,556.41 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.556**

**Nonpriority creditor's name and mailing address**

VESSIA-AYOUBI, ANGELINA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.557**

**Nonpriority creditor's name and mailing address**

VIEIRA, KEANA
C/O MOTLEY RICE, LLC
ATTN: VINCENT GREENE IV, ESQ.
55 CEDAR STREET
PROVIDENCE, RI 02903

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.558**

**Nonpriority creditor's name and mailing address**

VITAL RECORDS INC.
P.O. BOX 688
FLAGTOWN, NJ 08821

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☑ No
☐ Yes

$7,745.21

---

**3.559**

**Nonpriority creditor's name and mailing address**

VIVA COSMETICS HOLDING GMBH (SWISS)

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$100,000.00

---

**3.560**

**Nonpriority creditor's name and mailing address**

WAGER, SUE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$50,000.00

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.561**

Nonpriority creditor's name and mailing address

WAGEWORKS
1100 PARK PLACE 4TH FLOOR
SAN MATEO, CA 94403

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
TRADE PAYABLES

Is the claim subject to offset?
☒ No
☐ Yes

$754.05

---

**3.562**

Nonpriority creditor's name and mailing address

WALSH, LILLIAN
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☒ No
☐ Yes

$10,000.00

---

**3.563**

Nonpriority creditor's name and mailing address

WANDSNEIDER, JOHN KENNETH
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☒ No
☐ Yes

UNKNOWN

---

**3.564**

Nonpriority creditor's name and mailing address

WEATHERLY, GLORIA
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☒ No
☐ Yes

UNKNOWN

---

**3.565**

Nonpriority creditor's name and mailing address

WEBER, RHANDA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.566** **Nonpriority creditor's name and mailing address**

WEICHERT RELOCATION RESOURCES INC
1625 STATE ROUTE 10.
MORRIS PLAINS, NJ 07950

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,291.20

---

**3.567** **Nonpriority creditor's name and mailing address**

WELCH, KATHLEEN
C/O DEAN OMAR BRANHAM SHIRLEY, LLP
ATTN: AMIN OMAR, ESQ.
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.568** **Nonpriority creditor's name and mailing address**

WELDON, LOIS
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.569** **Nonpriority creditor's name and mailing address**

WENTZ, SHARON L.
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.570** **Nonpriority creditor's name and mailing address**

WESTROPP, VICTORIA
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

| **Part 2:** | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

| 3.571 | **Nonpriority creditor's name and mailing address**<br><br>WEWERS, TAMMIE L.<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.572 | **Nonpriority creditor's name and mailing address**<br><br>WEWORK<br>4 INTERNATIONAL DRIVE<br>RYE BROOK, NY  10573<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LEASE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.573 | **Nonpriority creditor's name and mailing address**<br><br>WHITING, KAYE<br>C/O SIMMONS HANLY CONROY<br>ATTN: JIM KRAMER, ESQ.<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY  10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.574 | **Nonpriority creditor's name and mailing address**<br><br>WILBANKS, JUNE V.<br>C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD<br>ATTN: DAVID AMELL, ESQ.<br>1900 POWELL STREET, SUITE 200<br>EMERYVILLE, CA  94608<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.575 | **Nonpriority creditor's name and mailing address**<br><br>WILFORD, LESLEY<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $20,000.00 |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.576 | **Nonpriority creditor's name and mailing address**<br><br>WILLCOX AND SAVAGE PC<br>440 MONTICELLO AVE<br>NORFOLK, VA  23510<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,277.50 |
| 3.577 | **Nonpriority creditor's name and mailing address**<br><br>WILLEMS, HENRICUS<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.578 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAMS KASTNER AND GIBBS PLLC<br>601 UNION STREET<br>SUITE 4100<br>SEATTLE, WA  98101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,634.32 |
| 3.579 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAMS, SHIRLEY<br>C/O WEITZ & LUXENBERG, PC<br>ATTN: CHARLES FERGUSON; JUSTINE DELANEY<br>700 BROADWAY<br>NEW YORK, NY  10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.580 | **Nonpriority creditor's name and mailing address**<br><br>WILLIAMS, TERAS<br>C/O SIMON GREENSTONE PANATIER, PC<br>ATTN: LEAH KAGAN, ESQ.<br>3760 KILROY AIRPORT WAY, SUITE 680<br>LONG BEACH, CA  90806<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.581** **Nonpriority creditor's name and mailing address**

WILMER, KRISTI
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.582** **Nonpriority creditor's name and mailing address**

WILSON, ELAINE M.
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.583** **Nonpriority creditor's name and mailing address**

WINTERSTEEN, BONITA
C/O SIMMONS HANLY CONROY
ATTN: JIM KRAMER, ESQ.
112 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.584** **Nonpriority creditor's name and mailing address**

WISENER, NAOMI
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.585** **Nonpriority creditor's name and mailing address**

WOALD, CAROL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

**3.586** Nonpriority creditor's name and mailing address

WOLFE, MYRLA CHARLENE
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.587** Nonpriority creditor's name and mailing address

WONG, CARMEN
C/O THE FERRARO LAW FIRM
ATTN: JOSE BECERRA, ESQ.
600 BRICKELL AVE., SUITE 3800
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.588** Nonpriority creditor's name and mailing address

WOZNICA, WIESLAWA
C/O FLINT COOPER LLC
ATTN: ETHAN FLINT, ESQ.
222 E. PARK STREET, SUITE 500
EDWARDSVILLE, IL 62025

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

**3.589** Nonpriority creditor's name and mailing address

WRIGHT, ALLISON
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$35,000.00

**3.590** Nonpriority creditor's name and mailing address

WRIGHT, LOUIS FRANK
C/O NACHAWATI LAW GROUP
ATTN: DARREN MCDOWELL
5473 BLAIR ROAD
DALLAS, TX 75231

**Date or dates debt was incurred**

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.591** | **Nonpriority creditor's name and mailing address**

WYATT, CAROLYN S.
C/O MAUNE RAICHLE HARTLEY FRENCH & MUDD
ATTN: DAVID AMELL, ESQ.
1900 POWELL STREET, SUITE 200
EMERYVILLE, CA 94608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.592** | **Nonpriority creditor's name and mailing address**

YANG LU
ADDRESS ON FILE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEGACY BENEFITS - BRP

**Is the claim subject to offset?**
☑ No
☐ Yes

$18,684.87

---

**3.593** | **Nonpriority creditor's name and mailing address**

YOUNG, JENNIFER
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,000.00

---

**3.594** | **Nonpriority creditor's name and mailing address**

YOUNGER, PAUL
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,000.00

---

**3.595** | **Nonpriority creditor's name and mailing address**

ZACHARY, JULANDA
C/O WEITZ & LUXENBERG, PC
ATTN: CHARLES FERGUSON; JUSTINE DELANEY
700 BROADWAY
NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | Amount of claim |
|---|---|---|

**3.596**

Nonpriority creditor's name and mailing address

ZANE, DAVID
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☑ No
☐ Yes

UNKNOWN

**3.597**

Nonpriority creditor's name and mailing address

ZEPEDA, GUSTAVO
C/O SIMON GREENSTONE PANATIER, PC
ATTN: LEAH KAGAN, ESQ.
3760 KILROY AIRPORT WAY, SUITE 680
LONG BEACH, CA 90806

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☑ No
☐ Yes

UNKNOWN

**3.598**

Nonpriority creditor's name and mailing address

ZIVKO MIJATOVIC AND PARTNERS
DAME GRUEV 3 2 11
SKOPJE 1000
MACEDONIA

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
TRADE PAYABLES

Is the claim subject to offset?
☑ No
☐ Yes

$379.65

**3.599**

Nonpriority creditor's name and mailing address

ZUNIGA, FANIA
C/O MEIROWITZ & WASSERBERG, LLP
ATTN: DANIEL WASSERBERG, ESQ.
1040 6TH AVENUE, 10TH FLOOR
NEW YORK, NY 10018

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:
LITIGATION

Is the claim subject to offset?
☑ No
☐ Yes

UNKNOWN

**3.600**

Nonpriority creditor's name and mailing address

ZURKO RESEARCH S L
AVENIDA OSA MAYOR, 4
MADRID 28023
SPAIN

Date or dates debt was incurred

Last 4 digits of account number:

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
TRADE PAYABLES

Is the claim subject to offset?
☑ No
☐ Yes

$14,643.67

Debtor    Avon Products, Inc.                                Case number (if known) 24-11837
            (Name)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.    Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | Total claims from Part 1 | 5a. | UNDETERMINED |
| 5b. | Total claims from Part 2 | 5b. + | $4,707,541,565.62 |
| 5c. | Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $4,707,541,565.62 |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Avon Products, Inc. |
| United States Bankruptcy Court for the: | Delaware |
| Case number (if known) | 24-11837 |

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BASEMENT LEASE DTD 1/15/2010 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | 7 THIRD AVENUE LEASEHOLD LLC<br>ATTN MANAGING MEMBER<br>777 THIRD AVE<br>NEW YORK, NY  10017 |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT AND ALL DOCUMENTS RELATED THERETO | ADP LLC<br>ONE ADP BLVD<br>ROSELAND, NJ  07068 |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO65635 DTD 7/23/2024 AND ALL DOCUMENTS RELATED THERETO | ADVANCED SOFTWARE DESIGNS<br>ATTN MARY ZINKL<br>16150 MAIN CIRCLE DR, STE 200<br>CHESTERFIELD, MO  63017 |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FOREIGN BUSINESS AUTO LIABILITY - POLICY NUMBER 800280044 | AIG<br>1271 AVE OF THE AMERICAS, FL 41<br>NEW YORK, NY  10020-1304 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOREIGN VOLUNTARY COMPENSATION AND EMPLOYERS LIABILITY - POLICY NUMBER 8375538 | AIG<br>1271 AVE OF THE AMERICAS, FL 41<br>NEW YORK, NY  10020-1304 |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 4TH EXCESS LIABILITY (INCLUDES PUNITIVE DAMAGES) - POLICY NUMBER C053578/006 | ALLIED WORLD ASSURANCE COMPANY, LTD<br>27 RICHMOND ROAD<br>PEMBROKE  HM08<br>BERMUDA |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROVIDED SERVICES SIDE LETTER DTD 1/22/2024 AND ALL DOCUMENTS RELATED THERETO | ALVARADO TAX & BUSINESS ADVISORS LLC<br>ATTN ROSIRMA GARCIA RIVERA<br>104 ACUARELA ST<br>MARTINEZ NADAL EXPWY<br>GUAYNABO, PR  00969 |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROVIDED SERVICES SIDE LETTER DTD 1/22/2024 AND ALL DOCUMENTS RELATED THERETO | ALVARADO TAX & BUSINESS ADVISORS LLC<br>ATTN ROSIRMA GARCIA RIVERA<br>PO BOX 195598<br>SAN JUAN, PR  00919-5598 |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO640585 DTD 3/15/2024 | ARCHIVE SYSTEMS INC<br>D/B/A ACCESS OR ACCESS<br>ATTN LISA TIMMERMAN<br>PO BOX 782998<br>PHILADELPHIA, PA  19178 |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENEWAL ORDER FORM FOR SAP CLOUD SERVICES | ARIBA INC.<br>3420 HILLVIEW AVE, BLDG 3<br>PALO ALTO, CA  94304 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO627973 DTD 5/1/2024 | AT AND T MOBILITY<br>ATTN SAUMITA LEPRE<br>PO BOX 5019<br>CAROL STREAM, IL  60197 |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYER OF RECORD PAYROLLING MANAGED SERVICES AGREEMENT AND ALL DOCUMENTS RELATED THERETO | ATRIUM PAYROLL SERVICES LLC<br>ATTN JOHN LISCINKY<br>625 LIBERTY AVE, STE 200<br>PITTSBURGH, PA  15222 |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYER OF RECORD PAYROLLING MANAGED SERVICES AGREEMENT AND ALL DOCUMENTS RELATED THERETO | ATRIUM PAYROLL SERVICES LLC<br>ATTN PRESIDENT<br>387 PARK AVE S, 3RD FL<br>NEW YORK, NY  10016 |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | AVEPOINT INC.<br>ATTN GEN COUNSEL<br>HARBORSIDE FINANCIAL CTR, 9TH FL, PLZ TEN<br>JERSEY CITY, NJ  07311 |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | AVEPOINT INC.<br>RIVERFRONT PLAZA, WEST TWR<br>901 E BYRD ST, STE 1525<br>RICHMOND, VA  23219 |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER XLUMB-601180 | AXA XL BDA<br>1 BERMUDIANA RD<br>HAMILTON<br>BERMUDA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|------|------|------|
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIDUCIARY LIABILITY POLICY - POLICY NUMBER 47-EPC-310266-05 | BERKSHIRE HATHAWAY SPECIALTY INS. CO.<br>100 FEDERAL STREET<br>7TH FLOOR<br>BOSTON, MA  02110 |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO605670 DTD 8/11/2023 | BMC SOFTWARE INC<br>ATTN MADYSON CHAVEZ<br>2103 CITY WEST BLVD<br>HOUSTON, TX  77042 |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO619320 DTD 10/27/2023 | BOTTOMLINE TECHNOLOGIES DE INC.<br>ATTN LILLIAN MCDERMOTT<br>325 CORPORATE DR<br>PORTSMOUTH, NH  03801 |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO651967 DTD 6/03/2024 | BOTTOMLINE TECHNOLOGIES DE INC.<br>ATTN LILLIAN MCDERMOTT<br>325 CORPORATE DR<br>PORTSMOUTH, NH  03801 |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT TERMS AND CONDITIONS AND ALL DOCUMENTS RELATED THERETO | CABLEVISION LIGHTPATH INC.<br>111 STEWART AVENUE<br>BETHPAGE, NY  11714 |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER AVP-5161/5 | CHUBB BDA<br>CHUBB BUILDING<br>17 WOODBOURNE AVENUE<br>HAMILTON, HM08<br>BERMUDA |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GLOBAL HEALTH BENEFITS AGREEMENT DTD 1/1/2024 | CIGNA HEALTHCARE<br>ATTN: BETH DUGAN<br>900 COTTAGE GROVE ROAD<br>BLOOMFIELD, CT  06002-2920 |
|---|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO644826 DTD 4/15/2024 | CINCINNATI BELL TECHNOLOGY SOLUTIONS<br>PO BOX 748001<br>CINCINNATI, OH  45274 |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AND INVESTMENT AGREEMENT DATED AS OF DECEMBER 17, 2015 | CLEVELAND NA INVESTOR LLC<br>C/O CERBERUS CAPITAL MANAGEMENT, L.P.<br>ATTN: MARK NEPORENT, ESQ.; MICHAEL SANFORD<br>875 THIRD AVENUE<br>NEW YORK, NY  10022 |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AND INVESTMENT AGREEMENT DATED AS OF DECEMBER 17, 2015 | CLEVELAND NA INVESTOR LLC<br>C/O KIRKLAND & ELLIS LLP<br>ATTN: DOUGLAS RYDER, ESQ.<br>601 LEXINGTON AVENUE<br>NEW YORK, NY  10022 |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AND INVESTMENT AGREEMENT DATED AS OF DECEMBER 17, 2015 | CLEVELAND NA INVESTOR LLC<br>C/O KIRKLAND & ELLIS LLP<br>ATTN: KEVIN MORRIS, ESQ.<br>300 N LASALLE STREET<br>CHICAGO, IL  60654 |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER #PO656136 DTD 6/28/2024 | COGENT COMMUNICATIONS INC.<br>ATTN ROBERT BARSE<br>1015 31ST ST NW<br>WASHINGTON, DC  20007 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.29 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INFORMATION TECHNOLOGY OUTSOURCING AGREEMENT DTD 12/16/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT TECHNOLOGY SOLUTIONS US CORP. ATTN GEN COUNSEL 1 KINGDOM ST PADDINGTON CENTRAL LONDON W2 6BD UNITED KINGDOM |
| 2.30 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INFORMATION TECHNOLOGY OUTSOURCING AGREEMENT DTD 12/16/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT TECHNOLOGY SOLUTIONS US CORP. ATTN GEN COUNSEL 211 QUALITY CIR COLLEGE STATION, TX 77845 |
| 2.31 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INFORMATION TECHNOLOGY OUTSOURCING AGREEMENT DTD 12/16/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT TECHNOLOGY SOLUTIONS US CORP. ATTN GEN COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 |
| 2.32 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STATEMENT OF WORK DTD 9/1/2021 AND ALL DOCUMENTS RELATED THERETO RE: SERVICE AGREEMENT DTD 7/7/2008 | COGNIZANT TECHNOLOGY SOLUTIONS 500 FRANK BURR BLVD TEANECK, NJ 07666 |
| 2.33 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DTD 4/7/2022 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM ST PADDINGTON CENTRAL LONDON W2 6BD UNITED KINGDOM |
| 2.34 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INFORMATION TECHNOLOGY OUTSOURCING AGREEMENT DTD 12/16/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT WORLDWIDE LIMITED ATTN GEN COUNSEL 1 KINGDOM ST PADDINGTON CENTRAL LONDON W2 6BD UNITED KINGDOM |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INFORMATION TECHNOLOGY OUTSOURCING AGREEMENT DTD 12/16/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | COGNIZANT WORLDWIDE LIMITED<br>ATTN GEN COUNSEL<br>211 QUALITY CIR<br>COLLEGE STATION, TX  77845 |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERSONAL RETIREMENT ACCOUNT PLAN LETTER DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | COHN REZNICK LLP<br>1301 6TH AVE<br>NEW YORK  10019 |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2023 AUDIT SERVICES LETTER AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | COHN REZNICK LLP<br>1301 6TH AVE<br>NEW YORK, NY  10019 |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERMANENT LICENSE AGREEMENT #20303 DTD 7/26/1985 AND ALL DOCUMENTS RELATED THERETO | COMPUWARE CORPORATION<br>ATTN SYSTEMS SOFTWARE DIV<br>32100 TELEGRAPH RD<br>BIRMINGHAM, MI  48010 |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AND SERVICES AGREEMENT AND ALL DOCUMENTS RELATED THERETO | COSTAR REALTY INFORMATION INC.<br>ATTN GENERAL COUNSEL<br>1331 L ST NW<br>WASHINGTON, DC  20005 |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO641561 DTD 3/22/2024 AND ALL DOCUMENTS RELATED THERETO | CROSSBORDER SOLUTIONS LLC<br>520 WHITE PLAINS RD, 2ND FL<br>TARRYTOWN, NY  10591 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO638356 DTD 2/29/2024 AND ALL DOCUMENTS RELATED THERETO | DEC OFFICE SOLUTIONS INC.<br>6A RTE 9W<br>WEST HAVERSTRAW, NY 10993 |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT AND ALL DOCUMENTS RELATED THERETO | DELTA COMPUTER SERVICES INC.<br>4 DUBON CT<br>FARMINGDALE, NY 11735 |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO585219 DTD 4/26/2023 | DIAMOND RENTALS INC.<br>892 W CHAMPAIGN AVE<br>RANTOUL, IL 61866 |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO660227 DTD 7/26/2024 | DIVERSANT LLC<br>331 NEWMAN SPRINGS ROAD<br>BLDG 3 2ND FLOOR<br>RED BANK, NJ 07701 |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO616546 DTD 10/10/2023 | DOVETAILED TECHNOLOGIES LLC<br>305 WILLOWPOINTE DR<br>ST CHARLES, MO 63304 |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO544665 DTD 10/28/2022 | DTCC DERIVATIVES REPOSITORY LTD.<br>BROADGATE WEST, 7TH FL<br>1 SNOWDEN ST<br>LONDON EC2A 2DQ<br>UNITED KINGDOM |

| Debtor | Avon Products, Inc. | Case number (if known) 24-11837 |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO610589 DTD 9/6/2023 | DUO SECURITY<br>123 N ASHLEY ST, STE 200<br>ANN ARBOR, MI  48104 |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | DYNATRACE LTD.<br>60 NORDEN RD<br>MAIDENHEAD<br>BERKSHIRE  SL6 4AY<br>UNITED KINGDOM |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER COUNTRY AGREEMENT AND ALL DOCUMENTS RELATED THERETO | EQUINIX LLC<br>ATTN SR DIRECTOR, FP&A<br>ONE LAGOON DR, 4TH FL<br>REDWOOD CITY, CA  94065 |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GLOBAL MASTER AGREEMENT DTD 10/24/2019 AND ALL DOCUMENTS AND AMENDEMENTS RELATED THERETO | ERNST & YOUNG LLP<br>1 MORE LONDON PL<br>LONDON  SE1 2AF<br>UNITED KINGDOM |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCAL COUNTRY AGREEMENT AND ALL DOCUMENTS RELATED THERETO | ERNST & YOUNG LLP<br>1 MORE LONDON PL<br>LONDON  SE1 2AF<br>UNITED KINGDOM |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 1ST EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER PWB0000019 – 241 | EVEREST INTERNATIONAL ASSURANCE LTD.<br>SEON PLACE 4TH FLOOR<br>141 FRONT STREET<br>P.O. BOX<br>HAMILTON  HM 845<br>BERMUDA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 1ST EXCESS LIABILITY - POLICY NUMBER XC5EX00992-241 | EVEREST NATIONAL INSURANCE COMPANY 100 EVEREST WAY WARREN CORPORATE CENTER WARREN, NJ 07059 |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTEGRITY STATEMENT OF WORK DTD 1/28/2020 AND ALL RELATED DOCUMENTS THERETO | FIDELITY NATIONAL INFORMATION SERVICES INC. 601 RIVERSIDE AVE JACKSONVILLE, FL 32204 |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR ACCOUNT REPORTING SERVICE & ELECTRONIC FILE TRANSFER DTD 2/15/2022 AND ALL RELATED DOCUMENTS THERETO | FIDES TREASURY SERVICES LTD. ATTN ACCOUNT MANAGEMENT RAFFELSTRASSE 28 ZURICH 8045 SWITZERLAND |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2ND EXCESS LIABILITY - (QUOTA SHARE) - POLICY NUMBER TSUEEX000012900 | FIRST SPECIALTY 1120 6TH AVE 21ST FLOOR NEW YORK, NY 10036 |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SOFTWARE LICENSE AGREEMENT AND ALL RELATED DOCUMENTS AND AMENDMENTS THERETO | FISCHER INTERNATIONAL SYSTEMS CORP. 3520 KRAFT ROAD SUITE 100 NAPLES, FL 34105 |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA TRANSFER AGREEMENT DTD 9/13/2018 AND ALL DOCUMENTS RELATED THERETO | FRAGOMEN DEL REY BERNSEN & LOEWY LLP ATTN PARTNER 100 HIGH ST, 3RD FL BOSTON, MA 02110 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT DTD 10/2/2013 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | FRAGOMEN DEL REY BERNSEN & LOEWY LLP<br>ATTN SCOTT J FITZGERLAD<br>230 CONGRESS ST, 9TH FL<br>BOSTON, MA  02110 |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | USER AGREEMENT AND ALL DOCUMENTS RELATED THERETO | FX ALLIANCE LLC<br>900 THIRD AVE, 3RD FL<br>NEW YORK, NY  10022 |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2ND EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER EXC 1494655 | GAI INSURANCE COMPANY LTD.<br>WESSEX HOUSE<br>3RD & 4TH FLOOR<br>45 REID STREET<br>HAMILTON  HM 12<br>BERMUDA |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ERISA DISHONESTY BOND - POLICY NUMBER SAA 402-81-05-09-00 | GREAT AMERICAN INSURANCE COMPANY<br>3561 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3005 |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KIDNAP, RANSOM & EXTORTION POLICY - POLICY NUMBER KR 780-08-41-08-00 | GREAT AMERICAN INSURANCE COMPANY<br>3561 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3005 |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2ND EXCESS LIABILITY (QUOTA SHARE) - POLICY NUMBER EXC 5640354 | GREAT AMERICAN SPIRIT INS. COMPANY<br>3436 TORINGDON WAY<br>SUITE 200<br>CHARLOTTE, NC  28277 |

| Debtor | Avon Products, Inc. | | | Case number (if known) | 24-11837 |
|---|---|---|---|---|---|
| | (Name) | | | | |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 5TH EXCESS LIABILITY (INCLUDES PUNITIVE DAMAGES) - POLICY NUMBER CSUSA2407522 | GREAT LAKES INSURANCE SE, LIRMA G6307<br>10 FENCHURCH AVENUE<br>LONDON  EC3M 5BN<br>UNITED KINGDOM |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTOMOBILE LIABILITY - POLICY NUMBER GGA7479300 | GREENWICH INSURANCE COMPANY<br>87 GREENWICH AVENUE<br>GREENWICH, CT  06830 |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GENERAL LIABILITY (EXCLUDING PRODUCTS) - POLICY NUMBER GGG7479299 | GREENWICH INSURANCE COMPANY<br>87 GREENWICH AVENUE<br>GREENWICH, CT  06830 |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WORKERS' COMPENSATION / EMPLOYERS' LIABILITY - POLICY NUMBER GWG7479298 | GREENWICH INSURANCE COMPANY<br>87 GREENWICH AVENUE<br>GREENWICH, CT  06830 |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO661365 DTD 8/2/2024 | HCL AMERICA INC.<br>2600 GREAT AMERICA WAY<br>SANTA CLARA, CA  95054 |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUOTATION #02112023-ISA DTD 11/02/2023 | HCL AMERICA INC.<br>2600 GREAT AMERICA WAY, STE 101 & 401<br>SANTA CLARA, CA  95054 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUOTATION #OHCLP338832 DTD 6/16/2022 | HCL AMERICA INC.<br>330 POTRERO AVE<br>SUNNYVALE, CA 94085 |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO562207 DTD 1/13/2023 | HONEYWELL INTERNATIONAL INC.<br>12490 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO560677 DTD 1/9/2023 | HP INC.<br>1501 PAGE MILL RD<br>PALO ALTO, CA 94304 |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO590706 DTD 5/23/2023 | IBM CORPORATION<br>ATTN ACCOUNTING DEPT<br>1 NEW ORCHARD RD<br>ARMONK, NY 10504 |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO658549 DTD 7/15/2024 | IBM CORPORATION<br>ATTN ACCOUNTING DEPT<br>1 NEW ORCHARD RD<br>ARMONK, NY 10504 |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO643628 DTD 4/5/2024 | INFOSYS TECHNOLOGIES LTD.<br>3998 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | LEE HECHT HARRISON LLC<br>655 BAYPINE RD.<br>100 BUSINESS CENTER I<br>JACKSONVILLE, FL  32256 |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK #2<br>RE: MSA DTD 6/1/2011 | LEE HECHT HARRISON LLC<br>655 BAYPINE RD.<br>100 BUSINESS CENTER I<br>JACKSONVILLE, FL  32256 |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO646075 DTD 4/22/2024 | LEVI RAY AND SHOUP INC.<br>ATTN TROY GORDA<br>2401 W MONROE ST<br>SPRINGFIELD, IL  62704 |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO646075 DTD 4/22/2024 | LEVY RAY SHOUP INC.<br>ATTN TROY GORDA<br>2401 W MONROE ST<br>SPRINGFIELD, IL  62704 |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOVERY - STANDALONE OCCURRENCE REPORTED - POLICY NUMBER LSMAEC104796A | LIBERTY SPECIALTY MARKETS<br>20 FENCHURCH STREET<br>LONDON  EC3M 3AW<br>UNITED KINGDOM |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GROUP LIFE INSURANCE POLICY#SA3-830-510545-01 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | LINCOLN LIFE ASSURANCE COMPANY OF BOSTON<br>100 LIBERTY WAY, STE 100<br>DOVER, NH  03820-4695 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO. PO 659577 DTD 7/23/2024 | MACKINNEY SYSTEMS INC.<br>ATTN KATHY STRAIN<br>4411 E STATE HWY D, STE F<br>SPRINGFIELD, MO 65809 |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 3RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER MCLI211781 | MAGNA CARTA INSURANCE LIMITED<br>WINDSOR PLACE<br>22 QUEEN STREET<br>HAMILTON HM 12<br>BERMUDA |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 3RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER MCNA211780 | MAGNA CARTA INSURANCE LIMITED<br>WINDSOR PLACE<br>22 QUEEN STREET<br>HAMILTON HM 12<br>BERMUDA |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE LICENSE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | MICRO FOCUS US INC.<br>ATTN SR CORPORATE COUNSEL<br>700 KING FARM BLVD<br>ROCKVILLE, MD 20850 |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLUTION QUOTE 732537-2-11 RE: AGREEMENT DTD 1/27/2015 | MICRO FOCUS US INC.<br>ONE IRVINGTON CENTRE<br>700 KING FARM BLVD, STE 400<br>ROCKVILLE, MD 20850 |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT#97-00469 AND ALL DOCUMENTS RELATED THERETO | MICROSOFT CORPORATION<br>ATTN REGIONAL MGR<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 3RD EXCESS LIABILITY - POLICY NUMBER NY24AXSZ0H2RKIV | NAVIGATORS MANAGEMENT COMPANY, INC.<br>6 INTERNATIONAL DR, STE 100<br>PORT CHESTER, NY  10573-1099 |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENEWAL NOTICE #RC700231 DTD 1/5/2024 | OPEN TEXT INC<br>2440 SAND HILL RD, STE 301 & 302<br>MENLO PARK, CA  94025 |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO634103 DTD 2/2/2024 | PCCW GLOBAL INC.<br>ATTN STEVEN CHAN<br>450 SPRING PARK PL, STE 100<br>HERNDON, VA  20170 |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | PEARL RIVER CAMPUS LLC<br>C/O FAINSBERT MASE & BROWN LLP<br>ATTN JERRY A BROWN JR<br>11111 SANTA MONICA BLVD, STE 810<br>LOS ANGELES, CA  90025 |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | PEARL RIVER CAMPUS LLC<br>C/O FAINSBERT MASE & BROWN LLP<br>ATTN JERRY A BROWN JR, ESQ<br>11111 SANTA MONICA BLVD, STE 810<br>LOS ANGELES, CA  90025 |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | PEARL RIVER CAMPUS LLC<br>C/O HUDSON VALLEY ICAMPUS<br>ATTN JAMIE SCHWARTZ, PRES<br>401 N MIDDLETOWN RD, B-205 ANNEX<br>PEARL RIVER, NY  10965 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | PEARL RIVER CAMPUS LLC<br>C/O HUDSON VALLEY ICAMPUS<br>ATTN JAMIE SCHWARTZ, PRES<br>401 N MIDDLETOWN RD, B-205 ANNEX<br>PEARL RIVER, NY  10965 |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 AND ALL DOCUMENTS RELATED THERETO | PEARL RIVER CAMPUS LLC<br>C/O IRG REALTY ADVISORS LLC<br>ATTN KATHERINE HIMMILWRIGHT, LEASE ADMIN<br>4020 KINROSS LAKES PKWY, STE 200<br>RICHFIELD, OH  44286 |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT DTD 3/13/2024 | PEARL RIVER CAMPUS, LLC<br>C/O FAINSBERT MASE & BROWN, LLP<br>ATTN: JERRY A. BROWN, JR.<br>11111 SANTA MONICA BLVD., SUITE 810<br>LOS ANGELES, CA  90025 |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 | PEARL RIVER CAMPUS, LLC<br>C/O FAINSBERT MASE & BROWN, LLP<br>ATTN: JERRY A. BROWN, JR.<br>11111 SANTA MONICA BLVD., SUITE 810<br>LOS ANGELES, CA  90025 |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT DTD 3/13/2024 | PEARL RIVER CAMPUS, LLC<br>C/O HUDSON VALLEY ICAMPUS<br>ATTN: JAMIE SCHWARTZ<br>401 NORTH MIDDLETOWN ROAD, B-205 ANNEX<br>PEARL RIVER, NY  10965 |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 | PEARL RIVER CAMPUS, LLC<br>C/O HUDSON VALLEY ICAMPUS<br>ATTN: JAMIE SCHWARTZ<br>401 NORTH MIDDLETOWN ROAD, B-205 ANNEX<br>PEARL RIVER, NY  10965 |

Debtor    Avon Products, Inc.                                    Case number (if known)    24-11837

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORAGE CONTAINER LICENSE AGREEMENT DTD 3/13/2024 | PEARL RIVER CAMPUS, LLC<br>C/O IRG REALTY ADVISORS, LLC<br>ATTN: KATHERINE J. HIMMILWRIGHT<br>4020 KINROSS LAKES PARKWAY, SUITE 200<br>RICHFIELD, OH  44286 |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE LICENSE, SUPPORT, AND SERVICES AGREEMENT AND ALL RELATED DOCUMENTS THERETO | PINDAR NORTH AMERICA INC.<br>ATTN PRESIDENT<br>414 NORTH ORLEANS, STE 602<br>CHICAGO, IL  60654 |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | END USER SERVICES AGREEMENT AND ALL RELATED DOCUMENTS THERETO | PLANSOURCE BENEFITS ADMINISTRATION INC.<br>122 W. PINE STREET, SUITE 203<br>ORLANDO, FL  32801 |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AND SERVICES AGREEMENT AND ALL RELATED DOCUMENTS THERETO | RED FLAG GROUP INC., THE<br>ATTN LEGAL DEPT<br> PAPAGO BUTTES CORPORATE PLZ<br>1230 W WASHINGTON ST, STE 201<br>TEMPE, AZ  85281 |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE A- ORDER FORM #1 RE: MLSA DTD 6/3/2019 | RED FLAG GROUP INC., THE<br>ATTN LEGAL DEPT<br> PAPAGO BUTTES CORPORATE PLZ<br>1230 W WASHINGTON ST, STE 201<br>TEMPE, AZ  85281 |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TRANSFER NOTICE EMAIL DTD 1/08/2021 | REFINITIV US LLC<br>3 TIMES SQ<br>NEW YORK, NY  10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICE SERVICE AGREEMENT DTD 2/23/2024 | REGUS MANAGEMENT GROUP, LLC<br>4 INTERNATIONAL DR.<br>1ST FLOOR<br>NEW YORK, NY  10573 |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENEWAL SERVICE AGREEMENT DTD 6/9/2024 | REGUS MANAGEMENT GROUP, LLC<br>4 INTERNATIONAL DR.<br>1ST FLOOR<br>NEW YORK, NY  10573 |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARINE CARGO - POLICY NUMBER CAR0100091 | RLI INSURANCE COMPANY<br>9025 N. LINDBERGH DR<br>PEORIA, IL  61615 |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE MAINTENANCE SUPPORT SERVICE TERMS | ROCKET SOFTWARE INC.<br>77 4TH AVE #100<br>WALTHAM, MA  02451 |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO631165 DTD 1/16/2024 | SAS INSTITUTE INC.<br>SAS CAMPUS DR<br>CARY, NC  27513 |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AGREEMENT | SERENA SOFTWARE INTERNATIONAL<br>1850 GATEWAY DRIVE<br>SAN MATEO, CA  94404 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.113** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT TO ASSIGNMENT OF AND AMENDMENT TO SERVICE AGREEMENT ASSIGNS AGREEMENT DTD 4/2/2015 | SERVICE EXPRESS LLC<br>3855 SPARKS DR. SE<br>GRAND RAPIDS, MI  49546 |
| **2.114** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT #19648 | SERVICE EXPRESS LLC<br>3855 SPARKS DR. SE<br>GRAND RAPIDS, MI  49546 |
| **2.115** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGICERT CUSTOMER PURCHASE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 |
| **2.116** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER #PO629465 DTD 1/5/2024 | SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 |
| **2.117** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO622494 DTD 11/17/2023 | SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 |
| **2.118** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO630880 DTD 1/15/2024 | SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 |

Debtor    Avon Products, Inc.                                    Case number (if known)    24-11837

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO633938 DTD 2/1/2024 | SHI INTERNATIONAL CORP. <br> 290 DAVIDSON AVE <br> SOMERSET, NJ  08873 |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO636965 DTD 2/22/2024 | SHI INTERNATIONAL CORP. <br> 290 DAVIDSON AVE <br> SOMERSET, NJ  08873 |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO646992 DTD 4/26/2024 | SHI INTERNATIONAL CORP. <br> 290 DAVIDSON AVE <br> SOMERSET, NJ  08873 |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO646993 DTD 4/26/2024 | SHI INTERNATIONAL CORP. <br> 290 DAVIDSON AVE <br> SOMERSET, NJ  08873 |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO640253 DTD 3/13/2024 | SIMS RECYCLING SOLUTIONS <br> 1600 HARVESTER RD <br> WEST CHICAGO, IL  60185 |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ORDER NO PO660242 DTD 7/26/2024 | SOFTWARE DIVERSIFIED SERVICES <br> 200 VILLAGE CENTER DR, STE 250 <br> MINNEAPOLIS, MN  55127 |

| Debtor | Avon Products, Inc. | Case number (if known) | 24-11837 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest**     SOFTWARE LICENSE AGREEMENT AND ALL DOCUMENTS RELATED THERETO<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE ENGINEERING OF AMERICA INC.<br>ATTN CONTRACTS DEPT<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY  11010 |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest**     SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECRIGHT INC.<br>ATTN CEO<br>1785 FLIGHT WAY<br>TUSTIN, CA  92782 |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest**     ORDER NO PO560848 DTD 1/9/2023<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPRINT MO<br>565 TAXTER RD<br>ELMSFORD, NY  10523 |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest**     2RD EXCESS LIABILITY - PUNITIVE DAMAGES - POLICY NUMBER FSLTD24039-01<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERIOR RISK SOLUTIONS (SAC) LTD.<br>CUMBERLAND HOUSE<br>1 VICTORIA STREET<br>HAMILTON  HM 12<br>BERMUDA |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest**     ORDER NO PO635750 DTD 2/14/2024<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAB GROUP, THE<br>248 BRIGHTON RD<br>PO BOX 710<br>ANDOVER, NJ  07821 |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest**     ORDER NO PO633937 DTD 2/1/2024<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEFONICA GLOBAL SOLUTIONS USA<br>800 WATERFORD WAY, STE 300<br>MIAMI, FL  33126 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOREIGN COMMERCIAL GENERAL LIABILITY - POLICY NUMBER 800280045 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA 1271 AVE OF THE AMERICAS, FL 37 NEW YORK, NY  10020 |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 3RD EXCESS LIABILITY - POLICY NUMBER ECO2559790321 | THE OHIO CASUALTY INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA  02116 |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO659576 DTD 7/23/2024 | THIGPEN ENTERPRISES INC 1776 6TH ST NW, STE 705 WINTER HAVEN, FL  33881 |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SWAP EXECUTION FACILITY ADDENDUM | THOMSON REUTERS (SEF) LLC 3 TIMES SQ NEW YORK, NY  10036-6564 |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO656805 DTD 7/2/2024 | TONE SOFTWARE CORPORATION SOUTH BROOKHURST ST, #1735 LONG BEACH, CA  92804 |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLD PROPOSAL DTD 5/31/2023 | TRAVELERS INDEMNITY COMPANY, THE ONE TOWER SQUARE HARTFORD, CT  06183 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUSINESS TRAVEL - POLICY NUMBER ADD N1089279AR | TRUSTEE OF CHEMICAL & ALLIED PRODUCTS MANUFACTURING INDUSTRY TRUST<br>KAREN ABRAVANEL, GENERAL COUNSEL, US<br>4 INTERNATIONAL DRIVE SUITE 110<br>RYE BROOK, NY  10573 |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOW #200000013632 | UL VERIFICATION SERVICES INC.<br>333 PFINGSTEN RD<br>NORTHBROOK, IL  60062-2096 |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT LICENSE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | UNICOM SYSTEMS INC.<br>ATTN PRESIDENT & CEO<br>UNICOM PLZ, STE 310<br>15535 SAN FERNANDO MISSION BLVD<br>MISSION HILLS, CA  91345 |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCIAL RENEWAL AND TERMS AMENDMENT AND ALL DOCUMENTS RELATED THERETO | UNITEDHEALTHCARE SERVICE LLC<br>22703 NETWORK PLACE<br>CHICAGO, IL  60673 |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO THE MASTER SERVICES AGREEMENT DTD 10/27/2023 AND ALL DOCUMENTS RELATED THERETO | VIRGIN PULSE INC.<br>75 FOUNTAIN STREET<br>SUITE 310<br>PROVIDENCE, RI  02902 |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO662701 DTD 8/13/2024 | VITAL RECORDS INC.<br>563 NEW CENTER RD<br>FLAGTOWN, NJ  08821 |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO568811 DTD 2/10/2023 | WEBFILINGS LLC<br>2900 UNIVERSITY BLVD<br>AMES, IA  50010 |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROVIDER AGREEMENT AND ALL DOCUMENTS RELATED THERETO | WEICHERT RELOCATION RESOURCES INC.<br>ATTN EVP, GSS & GENERAL COUNSEL<br>1625 STATE RTE 10<br>MORRIS PLAINS, NJ  07950 |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #15 TO MASTER AGREEMENT AND ALL DOCUMENTS RELATED THERETO<br>AMENDS AGREEMENT DTD 2/15/2010 | WEICHERT WORKFORCE MOBILITY INC.<br>F/K/A WEICHERT RELOCATION RESOURCES INC<br>ATTN EVP, GSS & GENERAL COUNSEL<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ  07054 |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER AGREEMENT DATED AS OF JUNE 21, 2004 AND ALL DOCUMENTS AND AMENDMENTS RELATED THERETO | WILLIS TOWERS WATSON US LLC<br>ATTN: GENE WICKES<br>800 NORTH GLEBE ROAD<br>ARLINGTON, VA  22203 |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO606270 DTD 8/14/2023 | WOLTERS KLUWER TAX & ACCOUNTING LTD.<br>25 CANADA SQ, 41ST FL<br>LONDON  E14 5LQ<br>UNITED KINGDOM |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SUBSCRIPTION AGREEMENT AND ALL DOCUMENTS RELATED THERETO | WORKDAY INC.<br>ATTN VP LEGAL<br>6230 STONERIDGE MALL RD<br>PLEASANTON, CA  94588 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER NO PO568811 DTD 2/10/2023 | WORKIVA LLC<br>2900 UNIVERSITY BLVD<br>AMES, IA  50010 |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UMBRELLA LIABILITY - PUNITIVE DAMAGES  - POLICY NUMBER BM00040279LI24A | XL BERMUDA LTD.<br>O'HARA HOUSE<br>ONE BERMUDIANA ROAD<br>HAMILTON  HM08<br>BERMUDA |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UMBRELLA LIABILITY - POLICY NUMBER US00058038LI24A | XL EXCESS LIABILITY<br>225 LIBERTY STREET<br>40TH FLOOR<br>NEW YORK, NY  10281 |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | D&O SIDE A - POLICY NUMBER ELU19892524 | XL SPECIALTY INSURANCE COMPANY<br>677 WASHINGTON BLVD<br>STE 1000<br>STAMFORD, CT  06901-3717 |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | YOTPO INC.<br>33 WEST 19TH ST, 5TH FL<br>NEW YORK, NY  10011 |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE AS A SERVICE AGREEMENT AND ALL DOCUMENTS RELATED THERETO | YOTPO INC.<br>C/O ODELL GIRTON SIEGEL LLC<br>ATTN JOSH KALISH, ESQ<br>434 W 33RD ST PENTHOUSE<br>NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.155    **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GLOBAL MATERIAL DAMAGE AND BUSINESS INTERRUPTION INSURANCE - POLICY NUMBER 7510514 | ZURICH INSURANCE GROUP LTD.<br>ZURICH HOUSE<br>BALLSBRIDGE PARK<br>DUBLIN 4<br>IRELAND |

| Fill in this information to identify the case: |
|---|
| Debtor    Avon Products, Inc. |
| United States Bankruptcy Court for the:    Delaware |
| Case number    24-11837<br>(if known) |

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

---

**1.  Does the debtor have any codebtors?**

☐  No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑  Yes.

**2.  In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1  AIO US, INC. | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.2  AVON BEAUTY LIMITED | LANCASTER HOUSE<br>NUNN MILLS ROAD<br>NORTHAMPTON<br>UNITED KINGDOM | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.3  AVON CAPITAL CORPORATION | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.4  AVON COSMETICS HUNGARY KFT | HARASZTI U.3<br>GODOLLO  2100<br>HUNGARY | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.5  AVON COSMETICS INTERNATIONAL HOLDINGS B.V. | ZUIDPLEIN 126<br>1077 XV<br>AMSTERDAM<br>NETHERLANDS | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.6  AVON COSMETICS LIMITED | LANCASTER HOUSE<br>NUNN MILLS ROAD<br>NORTHAMPTON<br>UNITED KINGDOM | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.7  AVON COSMETICS NETHERLANDS HOLDINGS B.V | ZUIDLPLEIN 126<br>TOREN H 15E<br>AMSTERDAM<br>NETHERLANDS | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |
| 2.8  AVON COSMETICS POLSKA SPÓŁKA Z.O.O. | UL. GŁADKA 22<br>WARSZAWA<br>POLAND | NATURA & CO HOLDINGS S.A.,<br>NATURA COSMÉTICOS S.A.,<br>NATURA &CO LUXEMBOURG<br>HOLDINGS S.À R.L., NATURA<br>&CO UK HOLDINGS LIMITED | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| | **Additional Page if Debtor Has More Codebtors** | | | |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.9 | AVON HOLDINGS VAGYONKEZELO KFT | HARASZTI U.3 GODOLLO 2100 HUNGARY | NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.Á R.L., NATURA &CO UK HOLDINGS LIMITED | ☒ D ☐ E/F ☐ G |
| 2.10 | BEAUTY PRODUCTS LATIN AMERICA HOLDINGS S.L. | 33, 1º A DOCTOR AREILZA BILBAO 48011 SPAIN | NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.Á R.L., NATURA &CO UK HOLDINGS LIMITED | ☒ D ☐ E/F ☐ G |
| 2.11 | MI HOLDINGS, INC. | 4 INTERNATIONAL DRIVE SUITE 110 RYE BROOK, NY 10573 | NATURA & CO HOLDINGS S.A., NATURA COSMÉTICOS S.A., NATURA &CO LUXEMBOURG HOLDINGS S.Á R.L., NATURA &CO UK HOLDINGS LIMITED | ☒ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Avon Products, Inc. |
| United States Bankruptcy Court for the: | Delaware |
| Case number (if known) | 24-11837 |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | | |
|---|---|---|
| Executed on | 09/09/2024 | ✖ /s/ Philip J. Gund |
| | MM / DD / YYYY | Signature of individual signing on behalf of debtor |
| | | |
| | | Philip J. Gund |
| | | Printed name |
| | | |
| | | Chief Restructuring Officer and Treasurer |
| | | Position or relationship to debtor |

Annex I – INTELLECTUAL PROPERTY

Exhibit 1 – Patent Registrations and Patent Applications

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| HC029U-US | 10,080,714 | 25-Sep-2018 | 15/192,078 | 24-Jun-2016 | Peptides and Their Use in The Treatment of Hair | United States of America | Granted | Avon Products, Inc. |
| PC029X-US | 9,877,912 | 30-Jan-2018 | 14/955,232 | 01-Dec-2015 | Shaving Preparation and Method for Shaving | United States of America | Granted | Avon Products, Inc. |
| PC031U1-CA | 2,661,626 | 10-Feb-2015 | 2,661,626 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | Canada | Granted | Avon Products, Inc. |
| PC031U1-DE | 602007034 938.9 | 22-Jan-2014 | 07814289.0 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | Germany | Granted | Avon Products, Inc. |
| PC031U1-FR | 2061308 | 22-Jan-2014 | 07814289.0 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | France | Granted | Avon Products, Inc. |
| PC031U1-GB | 2061308 | 22-Jan-2014 | 07814289.0 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | United Kingdom | Granted | Avon Products, Inc. |
| PC031U1-IT | 502014902242615 | 22-Jan-2014 | 07814289.0 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | Italy | Granted | Avon Products, Inc. |
| PC031U1-PL | 2061308 | 22-Jan-2014 | 07814289.0 | 21-Aug-2007 | A Water Based Clear Sunscreen and Insect Repellent Composition | Poland | Granted | Avon Products, Inc. |
| CR120U-CN | CN102665654B | 08-Jul-2015 | 201080058932.1 | 12-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | China | Granted | Avon Products, Inc. |
| CR120U-HK | HK1170159 | 24-Dec-2015 | 12110880.8 | 12-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | Hong Kong | Granted | Avon Products, Inc. |
| CR120U-MX | 338457 | 18-Apr-2016 | MX/a/2012/007186 | 12-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | Mexico | Granted | Avon Products, Inc. |
| CR120U-TW | I522123 | 21-Feb-2016 | 099137039 | 28-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | Taiwan | Granted | Avon Products, Inc. |
| CR120U-US | 9,364,689 | 14-Jun-2016 | 12/645,067 | 22-Dec-2009 | Cosmetic Compositions Comprising Fibrous Pigments | United States of America | Granted | Avon Products, Inc. |
| CR132U-BR | BR1120140134170 | 23-Jun-2020 | PCT/US12/50236 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Brazil | Granted | Avon Products, Inc. |
| CR132U-CA | 2,856,564 | 28-Apr-2020 | PCT/US12/50236 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Canada | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR132U-CH | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Switzerland | Granted | Avon Products, Inc. |
| CR132U-CZ | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Czech Republic | Granted | Avon Products, Inc. |
| CR132U-DE | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Germany | Granted | Avon Products, Inc. |
| CR132U-FR | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | France | Granted | Avon Products, Inc. |
| CR132U-GB | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | United Kingdom | Granted | Avon Products, Inc. |
| CR132U-IT | 502018000038964 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Italy | Granted | Avon Products, Inc. |
| CR132Q-MX | 347846 | 16-May-2017 | MX/a/2014/007069 | 02-Jan-2014 | Cosmetic Compositions Having Persistent Tightening Effects | Mexico | Granted | Avon Products, Inc. |
| CR132U-PL | 2790679 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Poland | Granted | Avon Products, Inc. |
| CR132U-TR | TR2018/19054 | 03-Oct-2018 | 14733950.1 | 10-Aug-2012 | Long-Lasting Easy Wash-Off Cosmetic Compositions | Türkiye | Granted | Avon Products, Inc. |
| CR132Q-US | 9,271,921 | 01-Mar-2016 | 13/826,724 | 14-Mar-2013 | Cosmetic Compositions Having Persistent Tightening Effects | United States of America | Granted | Avon Products, Inc. |
| CR132U-US | 8,771,656 | 08-Jul-2014 | 13/325,670 | 14-Dec-2011 | Long-Lasting Easy Wash-Off Cosmetic Compositions | United States of America | Granted | Avon Products, Inc. |
| CR132U1-US | 9,226,887 | 05-Jan-2016 | 14/284,757 | 22-May-2014 | Long-Lasting Easy Wash-Off Cosmetic Compositions | United States of America | Granted | Avon Products, Inc. |
| CR136U-AR | AR087643B1 | 18-Jun-2018 | P120103101 | 23-Aug-2012 | Cosmetic Applicator | Argentina | Granted | Avon Products, Inc. |
| CR136U-BR | 1120140063494 | 02-Feb-2021 | BR1120140063494 | 05-Jul-2012 | Cosmetic Applicator | Brazil | Granted | Avon Products, Inc. |
| CR136U-CA | 2,848,866 | 16-Jun-2020 | 2,848,866 | 05-Jul-2012 | Cosmetic Applicator | Canada | Granted | Avon Products, Inc. |
| CR136U-CH | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Switzerland | Granted | Avon Products, Inc. |
| CR136U-CN | 201280052168.6 | 22-Feb-2017 | 201280052168.6 | 05-Jul-2012 | Cosmetic Applicator | China | Granted | Avon Products, Inc. |
| CR136U-CZ | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Czech Republic | Granted | Avon Products, Inc. |
| CR136U-DE | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Germany | Granted | Avon Products, Inc. |
| CR136U-FR | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | France | Granted | Avon Products, Inc. |
| CR136U-GB | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | United Kingdom | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR136U-HK | HK1194635 | 06-Apr-2018 | 14108104.0 | 05-Jul-2012 | Cosmetic Applicator | Hong Kong | Granted | Avon Products, Inc. |
| CR136U-IT | 502019000000190 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Italy | Granted | Avon Products, Inc. |
| CR136U-MX | 351673 | 24-Oct-2017 | MX/a/2014/005064 | 05-Jul-2012 | Cosmetic Applicator | Mexico | Granted | Avon Products, Inc. |
| CR136U-PL | 2770867 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Poland | Granted | Avon Products, Inc. |
| CR136U-TR | TR201820179T4 | 10-Oct-2018 | 12843013.9 | 05-Jul-2012 | Cosmetic Applicator | Türkiye | Granted | Avon Products, Inc. |
| CR136U-TW | I573542 | 11-Mar-2017 | 101126347 | 20-Jul-2012 | Cosmetic Applicator | Taiwan | Granted | Avon Products, Inc. |
| CR136U-US | 8,448,650 | 28-May-2013 | 13/283,927 | 28-Oct-2011 | Cosmetic Applicator | United States of America | Granted | Avon Products, Inc. |
| CR059U-US | 8,586,164 | 19-Nov-2013 | 11/884,996 | 29-Dec-2005 | Nail Strips Having a Crosslinked Polymer Top Coat | United States of America | Granted | Avon Products, Inc. |
| CR064U-MX | 309171 | 30-Apr-2013 | MX/a/2007/013035 | 20-Apr-2006 | Long Wear Color Cosmetic Composition | Mexico | Granted | Avon Products, Inc. |
| CR064X-MX | 348509 | 15-Jun-2017 | MX/a/2013/004774 | 20-Apr-2006 | Long Wear Color Cosmetic Composition | Mexico | Granted | Avon Products, Inc. |
| CR064U-US | 8,128,919 | 06-Mar-2012 | 11/814,260 | 20-Apr-2006 | Long Wear Color Cosmetic Composition | United States of America | Granted | Avon Products, Inc. |
| CR069U-CA | 2,629,233 | 08-Apr-2014 | PCT/US06/41553 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Canada | Granted | Avon Products, Inc. |
| CR069U-CN | CN101495092B | 07-Nov-2012 | PCT/US06/41553 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | China | Granted | Avon Products, Inc. |
| CR069U-HK | 1130678 | 02-Aug-2013 | 09108827.3 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Hong Kong | Granted | Avon Products, Inc. |
| CR069U-MX | 309759 | 20-May-2013 | PCT/US06/41553 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Mexico | Granted | Avon Products, Inc. |
| CR069U-US | 8,277,785 | 02-Oct-2012 | 11/301,421 | 13-Dec-2005 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | United States of America | Granted | Avon Products, Inc. |
| CR076U-US | 8,377,425 | 19-Feb-2013 | 11/323,711 | 30-Dec-2005 | Long Wearing Cosmetic Compositions | United States of America | Granted | Avon Products, Inc. |
| CR086AU-AR | AR064611B1 | 29-Nov-2017 | P070105776 | 20-Dec-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Argentina | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR086AU-BR | PI0719023-9 | 07-Jun-2016 | PI0719023 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Brazil | Granted | Avon Products, Inc. |
| CR086AX-CA | 2,927,492 | 08-Jan-2019 | 2,927,492 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Canada | Granted | Avon Products, Inc. |
| CR086AU-CH | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Switzerland | Granted | Avon Products, Inc. |
| CR086AU-CN | CN101616727B | 11-Sep-2013 | 200780045724 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | China | Granted | Avon Products, Inc. |
| CR086AU-DE | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Germany | Granted | Avon Products, Inc. |
| CR086AU-ES | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Spain | Granted | Avon Products, Inc. |
| CR086AU-FR | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | France | Granted | Avon Products, Inc. |
| CR086AU-GB | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | United Kingdom | Granted | Avon Products, Inc. |
| CR086AU-HK | 1140161 | 06-Jun-2014 | 10106387.6 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Hong Kong | Granted | Avon Products, Inc. |
| CR086AU-IT | 502017000132451 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Italy | Granted | Avon Products, Inc. |
| CR086AU-JP | 5616067 | 19-Sep-2014 | 2009-543003 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Japan | Granted | Avon Products, Inc. |
| CR086AU-PL | 2125176 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Poland | Granted | Avon Products, Inc. |
| CR086AU-TR | TR201718440T4 | 13-Sep-2017 | 07868794.4 | 20-Nov-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Türkiye | Granted | Avon Products, Inc. |
| CR086AU-TW | I399215 | 21-Jun-2013 | 096146146 | 04-Dec-2007 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | Taiwan | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR086AU-US | 9,345,649 | 24-May-2016 | 11/643,583 | 21-Dec-2006 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | United States of America | Granted | Avon Products, Inc. |
| CR086AU1-US | 9,561,163 | 07-Feb-2017 | 14/933,188 | 05-Nov-2015 | Cosmetic Composition Containing Novel Fractal Particle-Based Gels | United States of America | Granted | Avon Products, Inc. |
| CR094U-AR | AR066878B1 | 17-Oct-2017 | P080102397 | 05-Jun-2008 | Cosmetic Compositions Having Improved Transfer Resistance | Argentina | Granted | Avon Products, Inc. |
| CR094U-US | 8,277,791 | 02-Oct-2012 | 11/810,559 | 06-Jun-2007 | Cosmetic Compositions Having Improved Transfer Resistance | United States of America | Granted | Avon Products, Inc. |
| CR095U-US | 8,303,204 | 06-Nov-2012 | 12/514,506 | 18-Dec-2007 | Capless Cosmetic Applicator | United States of America | Granted | Avon Products, Inc. |
| CR101U-MX | 332192 | 06-Aug-2015 | MX/a/2010/001026 | 31-Jul-2008 | Cosmetic Applicator and Method of Making | Mexico | Granted | Avon Products, Inc. |
| CR111U-AR | AR079581B1 | 29-Nov-2019 | P 10 01 04827 | 21-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Argentina | Granted | Avon Products, Inc. |
| CR111U-BR | BR1120120078437 | 28-Nov-2017 | BR1120120078437 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Brazil | Granted | Avon Products, Inc. |
| CR111U-CA | 2,776,337 | 29-Aug-2017 | 2,776,337 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Canada | Granted | Avon Products, Inc. |
| CR111U-CH | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Switzerland | Granted | Avon Products, Inc. |
| CR111U-CN | CN102665648B | 20-May-2015 | 201080051341.1 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | China | Granted | Avon Products, Inc. |
| CR111U-DE | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Germany | Granted | Avon Products, Inc. |
| CR111U-ES | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Spain | Granted | Avon Products, Inc. |
| CR111U-FR | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | France | Granted | Avon Products, Inc. |
| CR111U-GB | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | United Kingdom | Granted | Avon Products, Inc. |
| CR111U-HK | HK1170156 | 22-Apr-2016 | 12110860.2 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Hong Kong | Granted | Avon Products, Inc. |
| CR111U-IT | 502018000025661 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Italy | Granted | Avon Products, Inc. |
| CR111U-JP | 5850853 | 11-Dec-2015 | 2012-546034 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Japan | Granted | Avon Products, Inc. |
| CR111U-MX | 314016 | 07-Oct-2013 | MX/a/2012/003930 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Mexico | Granted | Avon Products, Inc. |
| CR111U-PL | 2515828 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Poland | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR111U-TR | TR2018/11843 | 30-May-2018 | 10839991.6 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Türkiye | Granted | Avon Products, Inc. |
| CR111U-TW | I551298 | 01-Oct-2016 | 099145363 | 22-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | Taiwan | Granted | Avon Products, Inc. |
| CR111U-US | 8,302,774 | 06-Nov-2012 | 12/968,356 | 15-Dec-2010 | Stabilized Glycerin-in-Oil Emulsions | United States of America | Granted | Avon Products, Inc. |
| CR120U-AR | AR079332B1 | 31-May-2019 | P 10 01 04541 | 09-Dec-2010 | Cosmetic Compositions Comprising Fibrous Pigments | Argentina | Granted | Avon Products, Inc. |
| CR120U-BR | BR1120120154532 | 18-Jul-2017 | BR1120120154532 | 12-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | Brazil | Granted | Avon Products, Inc. |
| CR154U-MX | 363932 | 08-Apr-2019 | MX/a/2016/004869 | 29-Jul-2014 | Styrene Maleic Anhydride Polymers in Cosmetics and Personal Care Products | Mexico | Granted | Avon Products, Inc. |
| CR160U-BR | BR1120160241983 | 29-Sep-2020 | BR1120160241983 | 01-Apr-2015 | Volumizing Mascara Compositions | Brazil | Granted | Avon Products, Inc. |
| CR160U-CA | 2,945,994 | 17-Jan-2023 | 2,945,994 | 01-Apr-2015 | Volumizing Mascara Compositions | Canada | Granted | Avon Products, Inc. |
| CR160U-CN | 106102710 | 21-Apr-2020 | 201580011800.6 | 01-Apr-2015 | Volumizing Mascara Compositions | China | Granted | Avon Products, Inc. |
| CR160U-MX | 376738 | 29-Oct-2020 | MX/a/2016/012143 | 01-Apr-2015 | Volumizing Mascara Compositions | Mexico | Granted | Avon Products, Inc. |
| CR160U-US | 10,532,010 | 14-Jan-2020 | 14/675,818 | 01-Apr-2015 | Volumizing Mascara Compositions | United States of America | Granted | Avon Products, Inc. |
| CR163U-MX | 369676 | 15-Nov-2019 | MX/A/2017/013397 | 17-Mar-2016 | Matte Cosmetic Compositions | Mexico | Granted | Avon Products, Inc. |
| CR169U-US | 11,351,095 | 07-Jun-2022 | 16/439,509 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | United States of America | Granted | Avon Products, Inc. |
| DP001U-US | 9,919,327 | 20-Mar-2018 | 15/188,474 | 21-Jun-2016 | Living Hinge Actuator | United States of America | Granted | Avon Products, Inc. |
| DP003U-US | 9,763,509 | 19-Sep-2017 | 15/381,709 | 16-Dec-2016 | Applicator for Personal Care | United States of America | Granted | Avon Products, Inc. |
| FR010U-AR | AR099129B1 | 31-Oct-2022 | P150100139 | 19-Jan-2015 | Extended Release Fragrance Compositions | Argentina | Granted | Avon Products, Inc. |
| FR010U-BR | BR1120160168259 | 01-Dec-2020 | BR1120160168259 | 19-Nov-2014 | Extended Release Fragrance Compositions | Brazil | Granted | Avon Products, Inc. |
| FR010U-CA | 2,938,277 | 16-Nov-2021 | 2,938,277 | 19-Nov-2014 | Extended Release Fragrance Compositions | Canada | Granted | Avon Products, Inc. |
| FR010U-CN | ZL201480074310.6 | 23-Oct-2020 | 201480074310.6 | 19-Nov-2014 | Extended Release Fragrance Compositions | China | Granted | Avon Products, Inc. |
| FR010U-MX | 353574 | 18-Feb-2018 | MX/a/2016/009670 | 19-Nov-2014 | Extended Release Fragrance Compositions | Mexico | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| FR010X-MX | 374111 | 05-Aug-2020 | MX/a/2018/000313 | 29-Nov-2014 | Extended Release Fragrance Compositions | Mexico | Granted | Avon Products, Inc. |
| FR010U-TW | I679993 | 21-Dec-2019 | 103142634 | 08-Dec-2014 | Extended Release Fragrance Compositions | Taiwan | Granted | Avon Products, Inc. |
| FR010U-US | 8,921,303 | 30-Dec-2014 | 14/165,687 | 28-Jan-2014 | Extended Release Fragrance Compositions | United States of America | Granted | Avon Products, Inc. |
| FR010U2-US | 10,052,277 | 21-Aug-2018 | 15/635,287 | 28-Jun-2017 | Extended Release Fragrance Compositions | United States of America | Granted | Avon Products, Inc. |
| FR011U-BR | BR112018013900 | 10-Aug-2021 | BR112018013900 | 07-Jan-2016 | Extended Release Fragrance Compositions | Brazil | Granted | Avon Products, Inc. |
| FR011U-MX | 38299 | 30-Nov-2021 | MX/a/2018/008376 | 07-Jan-2016 | Extended Release Fragrance Compositions | Mexico | Granted | Avon Products, Inc. |
| FR011U-US | 10,285,920 | 14-May-2019 | 14/990,098 | 07-Jan-2016 | Extended Release Fragrance Compositions | United States of America | Granted | Avon Products, Inc. |
| G001U-MX | 324264 | 08-Oct-2014 | MX/a/2013/001141 | 17-Aug-2010 | Web Community Pre-Population Method and System | Mexico | Granted | Avon Products, Inc. |
| HC018U-MX | 300079 | 08-Jun-2012 | MX/a/2010/011327 | 25-Mar-2009 | Hair Care Compositions | Mexico | Granted | Avon Products, Inc. |
| HC018X-US | 8,980,237 | 17-Mar-2015 | 13/448,564 | 17-Apr-2012 | Hair Care Compositions | United States of America | Granted | Avon Products, Inc. |
| HC019Q-BR | PI11052457 | 20-Aug-2019 | PI11052457 | 20-Oct-2011 | Compositions for Imparting Superhydrophobicity | Brazil | Granted | Avon Products, Inc. |
| HC019U-BR | PI09119639 | 17-Nov-2020 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Brazil | Granted | Avon Products, Inc. |
| HC019U-CA | 2,724,392 | 14-Feb-2017 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Canada | Granted | Avon Products, Inc. |
| HC019U-CN | CN102065823B | 25-Nov-2015 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | China | Granted | Avon Products, Inc. |
| HC019U-HK | HK1156875 | 06-Jan-2017 | 11111310.7 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Hong Kong | Granted | Avon Products, Inc. |
| HC019U-JP | 5816546 | 02-Oct-2015 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Japan | Granted | Avon Products, Inc. |
| HC019U-MX | 335246 | 30-Nov-2015 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Mexico | Granted | Avon Products, Inc. |
| HC019Q-TW | I595888 | 21-Aug-2017 | 100141358 | 11-Nov-2011 | Compositions for Imparting Superhydrophobicity | Taiwan | Granted | Avon Products, Inc. |
| HC020AAU-TW | I544933 | 11-Aug-2016 | 099138238 | 05-Nov-2010 | Methods and Compositions for Preventing or Reducing Frizzy Appearance of Hair | Taiwan | Granted | Avon Products, Inc. |
| HC020BUB-US | 8,932,569 | 13-Jan-2015 | 12/912,859 | 27-Oct-2010 | Methods and Compositions for Preventing or Reducing Frizzy Appearance of Hair | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| HC021U-US | 9,956,432 | 01-May-2018 | 12/940,805 | 05-Nov-2010 | Method for Improving Color Retention in Artificially Colored Hair | United States of America | Granted | Avon Products, Inc. |
| HC022U-AR | AR084597B1 | 31-Jul-2020 | P110104939 | 27-Dec-2011 | Use of Glutamide Stabilizers | Argentina | Granted | Avon Products, Inc. |
| HC022U-BE | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Belgium | Granted | Avon Products, Inc. |
| HC022U-BR | BR112013016590 | 06-Jul-2021 | BR112013016590 | 21-Nov-2011 | Use of Glutamide Stabilizers | Brazil | Granted | Avon Products, Inc. |
| HC022U-CA | 2,822,325 | 10-Sep-2019 | 2,822,325 | 21-Nov-2011 | Use of Glutamide Stabilizers | Canada | Granted | Avon Products, Inc. |
| HC022U-CH | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Switzerland | Granted | Avon Products, Inc. |
| HC022U-CN | CN103298458B | 09-Sep-2015 | 201180063231.1 | 21-Nov-2011 | Use of Glutamide Stabilizers | China | Granted | Avon Products, Inc. |
| HC022U-DE | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Germany | Granted | Avon Products, Inc. |
| HC022U-ES | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Spain | Granted | Avon Products, Inc. |
| HC022U-FR | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | France | Granted | Avon Products, Inc. |
| HC022U-GB | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | United Kingdom | Granted | Avon Products, Inc. |
| HC022U-HK | HK1184394 | 19-Feb-2016 | 13111987.7 | 21-Nov-2011 | Use of Glutamide Stabilizers | Hong Kong | Granted | Avon Products, Inc. |
| HC022U-IT | 502019000061269 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Italy | Granted | Avon Products, Inc. |
| HC022U-MX | 356126 | 15-May-2018 | MX/a/2013/007436 | 21-Nov-2011 | Use of Glutamide Stabilizers | Mexico | Granted | Avon Products, Inc. |
| HC022U-NL | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Netherlands | Granted | Avon Products, Inc. |
| HC022U-PL | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Poland | Granted | Avon Products, Inc. |
| HC022U-SE | 2658531 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Sweden | Granted | Avon Products, Inc. |
| HC022U-TR | TR201912209T4 | 22-May-2019 | 11853384.3 | 21-Nov-2011 | Use of Glutamide Stabilizers | Türkiye | Granted | Avon Products, Inc. |
| HC022U-TW | I564025 | 01-Jan-2017 | 100145139 | 07-Dec-2011 | Use of Glutamide Stabilizers | Taiwan | Granted | Avon Products, Inc. |
| HC026U-BR | BR1120140127263 | 26-Feb-2019 | BR1120140127263 | 03-Aug-2012 | Hair Care Compositions | Brazil | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| HC026U-CA | 2,852,663 | 29-Sep-2015 | 2,852,663 | 03-Aug-2012 | Hair Care Compositions | Canada | Granted | Avon Products, Inc. |
| HC026U-CN | 201280057326.7 | 29-Mar-2017 | 201280057326.7 | 03-Aug-2012 | Hair Care Compositions | China | Granted | Avon Products, Inc. |
| HC026U-DE | 2787952 | 12-Oct-2016 | 12856443.2 | 03-Aug-2012 | Hair Care Compositions | Germany | Granted | Avon Products, Inc. |
| HC026U-GB | 2787952 | 12-Oct-2016 | 12856443.2 | 03-Aug-2012 | Hair Care Compositions | United Kingdom | Granted | Avon Products, Inc. |
| HC026U-HK | HK1196528 | 27-Apr-2018 | 14109710.4 | 03-Aug-2012 | Hair Care Compositions | Hong Kong | Granted | Avon Products, Inc. |
| HC026U-IT | 502016000122118 | 12-Oct-2016 | | 03-Aug-2012 | Hair Care Compositions | Italy | Granted | Avon Products, Inc. |
| HC026U-MX | 340118 | 27-Jun-2016 | MX/a/2014/004927 | 03-Aug-2012 | Hair Care Compositions | Mexico | Granted | Avon Products, Inc. |
| HC026U-PL | 2787952 | 12-Oct-2016 | 12856443.2 | 03-Aug-2012 | Hair Care Compositions | Poland | Granted | Avon Products, Inc. |
| HC026U-TW | I496591 | 21-Aug-2015 | 101130165 | 20-Aug-2012 | Hair Care Compositions | Taiwan | Granted | Avon Products, Inc. |
| HC026U1-US | 9,017,651 | 28-Apr-2015 | 14/064,260 | 28-Oct-2013 | Hair Care Compositions | United States of America | Granted | Avon Products, Inc. |
| HC028U-BR | BR1120150178375 | 11-Aug-2020 | BR1120150178375 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Brazil | Granted | Avon Products, Inc. |
| HC028U-CA | 2,899,426 | 18-May-2021 | 2,899,426 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Canada | Granted | Avon Products, Inc. |
| HC028U-CN | ZL201480010078.X | 01-May-2018 | 201480010078 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | China | Granted | Avon Products, Inc. |
| HC028U-HK | HK1213523 | 09-Aug-2019 | 16101414.8 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Hong Kong | Granted | Avon Products, Inc. |
| HC028U1-US | 10,874,598 | 29-Dec-2020 | 15/801,832 | 02-Nov-2017 | Compositions and Methods for Treating Damaged Hair | United States of America | Granted | Avon Products, Inc. |
| SC125U-TW | I679992 | 21-Dec-2019 | 103107515 | 05-Mar-2014 | A Topical Lightening Composition and Methods of Use Thereof | Taiwan | Granted | Avon Products, Inc. |
| SC125U-US | 10,117,821 | 06-Nov-2018 | 14/379,520 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | United States of America | Granted | Avon Products, Inc. |
| SC040Q-BR | PI0403036-2 | 16-Dec-2014 | PI0403036-2 | 07-May-2004 | Cosmetic Compositions and Methods for Using Same to Improve the Aesthetic Appearance of Skin | Brazil | Granted | Avon Products, Inc. |
| SC040U-BR | PI0116293-4 | 12-Jul-2016 | PCT/US2001/048382 | 14-Dec-2001 | Cosmetic Compositions and Methods for Using Same to | Brazil | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | Improve the Aesthetic Appearance of Skin | | | |
| SC058U-BR | PI0307126-0 | 16-Sep-2014 | PI0307126-0 | 17-Dec-2003 | Use Of Purslane To Treat Facial Wrinkles | Brazil | Granted | Avon Products, Inc. |
| SC079U-BR | PI0518953-5 | 30-Jan-2018 | PI0518953-5 | 28-Nov-2005 | Compositions and Methods of Their Use for Improving the Condition and Appearance of Skin | Brazil | Granted | Avon Products, Inc. |
| SC079U-CN | CN101068525B | 23-May-2012 | 200580040937.0 | 28-Nov-2005 | Compositions and Methods of Their Use for Improving the Condition and Appearance of Skin | China | Granted | Avon Products, Inc. |
| SC079U-HK | HK1110508 | 08-Mar-2013 | 08101357.7 | 28-Nov-2005 | Compositions and Methods of Their Use for Improving the Condition and Appearance of Skin | Hong Kong | Granted | Avon Products, Inc. |
| SC080U-MX | 297593 | 28-Mar-2012 | MX/a/2007/007510 | 28-Nov-2005 | Use of Alisma Orientale Plant Extracts in Cosmetics and Compositions Thereof | Mexico | Granted | Avon Products, Inc. |
| SC081U-BR | PI05178290 | 16-Mar-2021 | PI0517829-0 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Brazil | Granted | Avon Products, Inc. |
| SC081X-BR | 122015002452-8 | 01-Nov-2016 | 1220150024528 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Brazil | Granted | Avon Products, Inc. |
| SC081U-CN | CN101039579B | 16-Jul-2014 | 200580035328 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | China | Granted | Avon Products, Inc. |
| SC081X-CN | CN103142432B | 11-Mar-2015 | 201310057580 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | China | Granted | Avon Products, Inc. |
| SC081U-HK | HK 1106981 | 28-Jun-2015 | 07112526.1 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Hong Kong | Granted | Avon Products, Inc. |
| SC081X-HK | HK1181680 | 22-Jan-2016 | 13109190.4 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Hong Kong | Granted | Avon Products, Inc. |
| SC081U-JP | 5184094 | 25-Jan-2013 | 2007-548241 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Japan | Granted | Avon Products, Inc. |
| SC081U-MX | 279565 | 30-Sep-2010 | MX/a/2007/007376 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Mexico | Granted | Avon Products, Inc. |
| SC085U-US | 9,149,665 | 06-Oct-2015 | US05/46190 | 20-Dec-2005 | Method and Composition for Reducing Appearance of Wrinkles | United States of America | Granted | Avon Products, Inc. |
| SC089U-BR | PI07074204 | 15-Sep-2020 | PI0707420-4 | 28-Feb-2007 | Compositions Containing Peptides with Non-Natural Amino Acids and Methods of Use | Brazil | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC089U-CN | CN101384274B | 22-Aug-2012 | 200780005948.4 | 28-Feb-2007 | Compositions Containing Peptides with Non-Natural Amino Acids and Methods of Use | China | Granted | Avon Products, Inc. |
| SC089U-HK | 1127910 | 07-Jun-2013 | 09104535.5 | 28-Feb-2007 | Compositions Containing Peptides with Non-Natural Amino Acids and Methods of Use | Hong Kong | Granted | Avon Products, Inc. |
| SC089U-JP | 5280212 | 31-May-2013 | 2008-557355 | 28-Feb-2007 | Compositions Containing Peptides with Non-Natural Amino Acids and Methods of Use | Japan | Granted | Avon Products, Inc. |
| SC092U-CN | CN101909597B | 13-Feb-2013 | 200880122466 | 19-Nov-2008 | Gel Technology Suitable for Use in Cosmetic Compositions | China | Granted | Avon Products, Inc. |
| SC092U-HK | 1146220 | 28-Jun-2013 | 11100367 | 19-Nov-2008 | Gel Technology Suitable for Use in Cosmetic Compositions | Hong Kong | Granted | Avon Products, Inc. |
| SC092X-JP | 6147820 | 26-May-2017 | 2015-156017 | 19-Nov-2008 | Gel Technology Suitable for Use in Cosmetic Compositions | Japan | Granted | Avon Products, Inc. |
| SC092U-MX | 343797 | 23-Nov-2016 | MX/a/2010/005984 | 19-Nov-2008 | Gel Technology Suitable for Use in Cosmetic Compositions | Mexico | Granted | Avon Products, Inc. |
| SC092U-TW | I468185 | 11-Jan-2015 | 097143337 | 10-Nov-2008 | Gel Technology Suitable for Use in Cosmetic Compositions | Taiwan | Granted | Avon Products, Inc. |
| SC095U-AR | AR069648B1 | 27-Sep-2017 | P080105377 | 11-Dec-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Argentina | Granted | Avon Products, Inc. |
| SC095U-BE | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Belgium | Granted | Avon Products, Inc. |
| SC095U-BR | PI0819931-0 | 21-Mar-2017 | PI0819931-0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Brazil | Granted | Avon Products, Inc. |
| SC095U-CA | 2,707,768 | 05-Jan-2016 | 2,707,768 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Canada | Granted | Avon Products, Inc. |
| SC095U-CH | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Switzerland | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC095U-CN | CN101903010B | 26-Nov-2014 | 200880121862.2 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | China | Granted | Avon Products, Inc. |
| SC095U-DE | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Germany | Granted | Avon Products, Inc. |
| SC095U-ES | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Spain | Granted | Avon Products, Inc. |
| SC095U-FR | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | France | Granted | Avon Products, Inc. |
| SC095U-GB | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | United Kingdom | Granted | Avon Products, Inc. |
| SC095U-HK | HK1145982 | 02-Oct-2015 | 11100174.5 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Hong Kong | Granted | Avon Products, Inc. |
| SC095U-IT | 502019000095028 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Italy | Granted | Avon Products, Inc. |
| SC095U-JP | 5554720 | 06-Jun-2014 | 2010-539558 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Japan | Granted | Avon Products, Inc. |
| SC095U-MX | 308793 | 17-Apr-2013 | MX/a/2010/006986 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Mexico | Granted | Avon Products, Inc. |
| SC095U-NL | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Netherlands | Granted | Avon Products, Inc. |
| SC095U-PL | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic | Poland | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | Amino Acids and Methods of Treating Skin | | | |
| SC095U-SE | 2229138 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Sweden | Granted | Avon Products, Inc. |
| SC095U-TR | TR2019/18155 | 28-Aug-2019 | 08863288.0 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Türkiye | Granted | Avon Products, Inc. |
| SC095U-TW | I453037 | 21-Sep-2014 | 097146473 | 28-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | Taiwan | Granted | Avon Products, Inc. |
| SC095U-US | 8,168,212 | 01-May-2012 | 12/747,272 | 14-Nov-2008 | Topical Compositions Comprising Non-Proteogenic Amino Acids and Methods of Treating Skin | United States of America | Granted | Avon Products, Inc. |
| SC101U1-US | 9,084,744 | 21-Jul-2015 | 12/813,732 | 11-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | United States of America | Granted | Avon Products, Inc. |
| SC104U-BR | PI09219811 | 15-Jan-2019 | PI09219811 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Brazil | Granted | Avon Products, Inc. |
| SC104U-CA | 2,741,671 | 14-Feb-2017 | 2,741,671 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Canada | Granted | Avon Products, Inc. |
| SC104U-CH | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Switzerland | Granted | Avon Products, Inc. |
| SC104U-CN | CN102245017B | 29-Oct-2014 | 200980149264.0 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | China | Granted | Avon Products, Inc. |
| SC104U-DE | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Germany | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC104U-ES | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Spain | Granted | Avon Products, Inc. |
| SC104U-FR | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | France | Granted | Avon Products, Inc. |
| SC104U-GB | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | United Kingdom | Granted | Avon Products, Inc. |
| SC104U-HK | HK 1162858 | 25-Sep-2015 | 12103322.9 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Hong Kong | Granted | Avon Products, Inc. |
| SC104U-IT | 502017000060434 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Italy | Granted | Avon Products, Inc. |
| SC104U-MX | 317887 | 07-Feb-2014 | MX/a/2011/005453 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Mexico | Granted | Avon Products, Inc. |
| SC104U-PL | 2367420 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Poland | Granted | Avon Products, Inc. |
| SC104U-TR | TR201705152T4 | 08-Mar-2017 | 09835537 | 11-Dec-2009 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | Türkiye | Granted | Avon Products, Inc. |
| SC104U-US | 7,993,629 | 09-Aug-2011 | 12/342,197 | 23-Dec-2008 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | United States of America | Granted | Avon Products, Inc. |
| SC104X-US | 8,128,914 | 06-Mar-2012 | 13/165,876 | 22-Jun-2011 | Topical Compositions Containing CIS-6-Nonenol and its Derivatives and Methods for Treating Skin | United States of America | Granted | Avon Products, Inc. |
| SC106Q-BR | PI09236597 | 06-Feb-2018 | PI09236597 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine | Brazil | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | Carboxamides and Related Compounds | | | |
| SC106Q-CA | 2,750,145 | 19-Apr-2016 | 2,750,145 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Canada | Granted | Avon Products, Inc. |
| SC106Q-CN | CN102271680B | 25-Nov-2015 | 200980153027.1 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | China | Granted | Avon Products, Inc. |
| SC106Q-DE | EP2384195B1 | 26-Sep-2012 | 09837031 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Germany | Granted | Avon Products, Inc. |
| SC106Q-GB | EP2384195B1 | 26-Sep-2012 | 09837031 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | United Kingdom | Granted | Avon Products, Inc. |
| SC106Q-HK | HK1161091 | 06-Jan-2017 | 12101587.3 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Hong Kong | Granted | Avon Products, Inc. |
| SC106Q-IT | 502012902109441 | 26-Sep-2012 | 09837031 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Italy | Granted | Avon Products, Inc. |
| SC106QX-JP | 6115969 | 31-Mar-2017 | 2015-177199 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Japan | Granted | Avon Products, Inc. |
| SC106Q-MX | 310229 | 05-Jun-2013 | MX/a/2011/006871 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | Mexico | Granted | Avon Products, Inc. |
| SC106Q-US | 7,993,663 | 09-Aug-2011 | 12/645,622 | 23-Dec-2009 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| SC106QX-US | 8,207,171 | 26-Jun-2012 | 13/164,873 | 21-Jun-2011 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC106U-US | 7,994,175 | 09-Aug-2011 | 12/344,868 | 29-Dec-2008 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| SC106X-US | 8,168,640 | 01-May-2012 | 13/164,915 | 21-Jun-2011 | Cosmetic Use of 1-Aroyl-N-(2-oxo-3-piperidinyl)-2-Piperazine Carboxamides and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| SC108U-BR | PI09213864 | 12-Apr-2022 | PI09213864 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Brazil | Granted | Avon Products, Inc. |
| SC108U-CA | 2,745,143 | 20-Mar-2018 | 2,745,143 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Canada | Granted | Avon Products, Inc. |
| SC108U-CH | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Switzerland | Granted | Avon Products, Inc. |
| SC108U-CN | CN102238931B | 11-Dec-2013 | 200980148455 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | China | Granted | Avon Products, Inc. |
| SC108U-DE | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Germany | Granted | Avon Products, Inc. |
| SC108U-ES | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Spain | Granted | Avon Products, Inc. |
| SC108U-FR | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | France | Granted | Avon Products, Inc. |
| SC108U-GB | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | United Kingdom | Granted | Avon Products, Inc. |
| SC108U-HK | HK1158952 | 15-Aug-2014 | 11113473.6 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Hong Kong | Granted | Avon Products, Inc. |
| SC108U-IT | 502018000028309 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Italy | Granted | Avon Products, Inc. |
| SC108U-JP | 5822728 | 16-Oct-2015 | 2011-539565 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Japan | Granted | Avon Products, Inc. |
| SC108U-MX | 326640 | 06-Jan-2015 | MX/a/2011/005605 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Mexico | Granted | Avon Products, Inc. |
| SC108U-PL | 2367520 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Poland | Granted | Avon Products, Inc. |
| SC108U-TR | TR201810947T4 | 27-Jun-2018 | 09830845.5 | 18-Nov-2009 | Compositions Having a Plurality of Discrete Emulsions | Türkiye | Granted | Avon Products, Inc. |
| SC108U-TW | I574699 | 21-Mar-2017 | 098141387 | 03-Dec-2009 | Compositions Having a Plurality of Discrete Emulsions | Taiwan | Granted | Avon Products, Inc. |
| SC111U-BR | 112012002982-7 | 13-Aug-2019 | BR1120120029827 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Brazil | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC111U-CA | 2,768,653 | 05-Mar-2019 | 2,768,653 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Canada | Granted | Avon Products, Inc. |
| SC111U-CH | 2473183 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Switzerland | Granted | Avon Products, Inc. |
| SC111U-CN | CN103037886B | 06-Jan-2016 | 201080038485.3 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | China | Granted | Avon Products, Inc. |
| SC111U-DE | 2473183 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Germany | Granted | Avon Products, Inc. |
| SC111U-ES | 2473183 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Spain | Granted | Avon Products, Inc. |
| SC111U-FR | 2473183 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | France | Granted | Avon Products, Inc. |
| SC111U-GB | 2473183 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | United Kingdom | Granted | Avon Products, Inc. |
| SC111U-HK | 1184366 | 03-Mar-2017 | 13111105.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Hong Kong | Granted | Avon Products, Inc. |
| SC111U-IT | 502018000028319 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Italy | Granted | Avon Products, Inc. |
| SC111U-JP | 5814238 | 02-Oct-2015 | 2012-526799 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Japan | Granted | Avon Products, Inc. |
| SC111U-MX | 320442 | 23-May-2014 | MX/a/2012/001374 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Mexico | Granted | Avon Products, Inc. |
| SC111U-TR | TR201811480T4 | 27-Jun-2018 | 10812474.4 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Türkiye | Granted | Avon Products, Inc. |
| SC111U-TW | I595894 | 21-Aug-2017 | 099127339 | 16-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | Taiwan | Granted | Avon Products, Inc. |
| SC111U-US | 8,575,106 | 05-Nov-2013 | 12/850,193 | 04-Aug-2010 | Cosmetic Uses of Modified Stressed Yeast Extracts and Related Compositions | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC117U-BR | BR1120120154460 | 11-Feb-2020 | BR1120120154460 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Brazil | Granted | Avon Products, Inc. |
| SC117U-MX | 314362 | 18-Oct-2013 | MX/a/2012/007256 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Mexico | Granted | Avon Products, Inc. |
| SC117X-MX | 339842 | 14-Jun-2016 | MX/a/2013/008499 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Mexico | Granted | Avon Products, Inc. |
| SC117X2-MX | 368365 | 30-Sep-2019 | MX/a/2016/001795 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Mexico | Granted | Avon Products, Inc. |
| SC117U-TW | I511750 | 11-Dec-2015 | 099145366 | 22-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Taiwan | Granted | Avon Products, Inc. |
| SC117U-US | 8,394,427 | 12-Mar-2013 | 12/966,098 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | United States of America | Granted | Avon Products, Inc. |
| SC117X-US | 9,066,896 | 30-Jun-2015 | 13/602,557 | 04-Sep-2012 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | United States of America | Granted | Avon Products, Inc. |
| SC117X2-US | 10,251,831 | 09-Apr-2019 | 14/675,891 | 01-Apr-2015 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | United States of America | Granted | Avon Products, Inc. |
| SC119U-AR | AR081789B1 | 31-Oct-2019 | P 11 01 02292 | 29-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Argentina | Granted | Avon Products, Inc. |
| SC119U-BR | BR1120120320823 | 26-Nov-2019 | BR1120120320823 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Brazil | Granted | Avon Products, Inc. |
| SC119U-CA | 2,799,223 | 26-Feb-2019 | 2,799,223 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Canada | Granted | Avon Products, Inc. |
| SC119U-CH | 2588593 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Switzerland | Granted | Avon Products, Inc. |
| SC119X-CN | 201410457703.7 | 12-Apr-2017 | 201410457703 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | China | Granted | Avon Products, Inc. |
| SC119U-DE | 60 2011 040 932.8 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Germany | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC119U-ES | 2588593 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Spain | Granted | Avon Products, Inc. |
| SC119U-FR | 2588593 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | France | Granted | Avon Products, Inc. |
| SC119U-GB | 2588593 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | United Kingdom | Granted | Avon Products, Inc. |
| SC119X-HK | HK1199828 | 27-Apr-2018 | 15100312.4 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Hong Kong | Granted | Avon Products, Inc. |
| SC119U-IT | 502017000120957 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Italy | Granted | Avon Products, Inc. |
| SC119U-JP | 5850929 | 11-Dec-2015 | 2013-518428 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Japan | Granted | Avon Products, Inc. |
| SC119U-MX | 331821 | 23-Jul-2015 | MX/a/2012/013787 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Mexico | Granted | Avon Products, Inc. |
| SC119U-PL | 2588593 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Poland | Granted | Avon Products, Inc. |
| SC119U-TR | TR201716344T4 | 23-Aug-2017 | 11804011.2 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Türkiye | Granted | Avon Products, Inc. |
| SC119U-TW | I495488 | 11-Aug-2015 | 100122703 | 28-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Taiwan | Granted | Avon Products, Inc. |
| SC119X-TW | I581809 | 11-May-2017 | 104119333 | 28-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Taiwan | Granted | Avon Products, Inc. |
| SC119U-US | 9,132,294 | 15-Sep-2015 | 13/158,947 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | United States of America | Granted | Avon Products, Inc. |
| SC121U-BR | BR1120120268759 | 04-Dec-2018 | BR1120120268759 | 25-May-2011 | Use of Eclipta Prostrata and other PPAR-Gamma Inhibitors in Cosmetics and Compositions Thereof | Brazil | Granted | Avon Products, Inc. |
| SC121U-CA | 2,793,423 | 15-Sep-2015 | 2,793,423 | 25-May-2011 | Use of Eclipta Prostrata and other PPAR-Gamma Inhibitors | Canada | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | in Cosmetics and Compositions Thereof | | | |
| SC121U-US | 8,802,167 | 12-Aug-2014 | 13/115,395 | 25-May-2011 | Use of Eclipta Prostrata and other PPAR-Gamma Inhibitors in Cosmetics and Compositions Thereof | United States of America | Granted | Avon Products, Inc. |
| SC123U-BE | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Belgium | Granted | Avon Products, Inc. |
| SC123U-CA | 2,799,083 | 24-Apr-2018 | 2,799,083 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Canada | Granted | Avon Products, Inc. |
| SC123U-CH | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Switzerland | Granted | Avon Products, Inc. |
| SC123U-DE | 602010059207.3 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Germany | Granted | Avon Products, Inc. |
| SC123U-ES | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Spain | Granted | Avon Products, Inc. |
| SC123U-FR | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | France | Granted | Avon Products, Inc. |
| SC123U-GB | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | United Kingdom | Granted | Avon Products, Inc. |
| SC123U-IT | 502019000062274 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Italy | Granted | Avon Products, Inc. |
| SC123U-NL | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Netherlands | Granted | Avon Products, Inc. |
| SC123U-PL | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Poland | Granted | Avon Products, Inc. |
| SC123U-SE | 2588062 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Sweden | Granted | Avon Products, Inc. |
| SC123U-TR | TR201912579T4 | 29-May-2019 | 10854212.7 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Türkiye | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC123U-TW | I515019 | 01-Jan-2016 | 100122699 | 28-Jun-2011 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Taiwan | Granted | Avon Products, Inc. |
| SC123X-TW | I574702 | 21-Mar-2017 | 104132233 | 28-Jun-2011 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | Taiwan | Granted | Avon Products, Inc. |
| SC123U-US | 8,771,758 | 08-Jul-2014 | 12/827,001 | 30-Jun-2010 | Use of Tiliacora Triandra in Cosmetics and Compositions Thereof | United States of America | Granted | Avon Products, Inc. |
| SC124X-EP | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | European Patent Office (EPO) | Granted | Avon Products, Inc. |
| SC124U-JP | 5918783 | 15-Apr-2016 | 2013-547479 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Japan | Granted | Avon Products, Inc. |
| SC124U-US | 8,455,518 | 04-Jun-2013 | 12/979,695 | 28-Dec-2010 | Method of Treating Skin with microRNA Modulators | United States of America | Granted | Avon Products, Inc. |
| SC124U1-US | 8,865,740 | 21-Oct-2014 | 13/905,708 | 30-May-2013 | Method of Treating Skin with microRNA Modulators | United States of America | Granted | Avon Products, Inc. |
| SC125U-BR | BR1120150201962 | 29-Sep-2020 | BR1120150201962 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Brazil | Granted | Avon Products, Inc. |
| SC125U-CN | 105102073 | 04-Jun-2019 | 201480010766.6 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | China | Granted | Avon Products, Inc. |
| SC125X-CN | ZL201811371618.3 | 12-Nov-2021 | 201811371618.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | China | Granted | Avon Products, Inc. |
| SC125U-HK | HK1215410 | 03-Apr-2020 | 16103442.0 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Hong Kong | Granted | Avon Products, Inc. |
| SC125X-HK | HK1261877 | 24-Jun-2022 | 19121814.8 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Hong Kong | Granted | Avon Products, Inc. |
| SC130U-US | 9,044,408 | 02-Jun-2015 | 13/285,458 | 31-Oct-2011 | Cosmetic Use of N-Heteroarylbisamide Analogs and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| SC131U-US | 8,673,279 | 18-Mar-2014 | 13/222,370 | 31-Aug-2011 | Cosmetic Liquid Extractor Comprising Nonionic Polymers | United States of America | Granted | Avon Products, Inc. |
| SC131U1-US | 9,681,733 | 20-Jun-2017 | 14/167,211 | 29-Jan-2014 | Cosmetic Liquid Extractor Comprising Nonionic Polymers | United States of America | Granted | Avon Products, Inc. |
| SC132U1-US | 9,114,089 | 25-Aug-2015 | 14/100,514 | 09-Dec-2013 | Modulation of Thymosin Beta-4 in Skin | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC133U-JP | 6353835 | 15-Jun-2018 | 2015-529770 | 30-Aug-2012 | Dickkopf-1 Expression Modulating Compositions and Uses Thereof | Japan | Granted | Avon Products, Inc. |
| SC137Q-US | 9,034,396 | 19-May-2015 | 13/793,109 | 11-Mar-2013 | Serissa Japonica Extracts and Methods of Use | United States of America | Granted | Avon Products, Inc. |
| SC137U-US | 8,999,403 | 07-Apr-2015 | PCT/US14/10051 | 02-Jan-2014 | Serissa Japonica Extracts and Methods of Use | United States of America | Granted | Avon Products, Inc. |
| SC142U-CA | 2803591 | 18-Sep-2018 | 2,803,591 | 22-Jan-2013 | PLOD-2 Stimulators and Their Use in the Treatment of Skin | Canada | Granted | Avon Products, Inc. |
| SC142U-US | 9,445,981 | 20-Sep-2016 | 13/721,758 | 20-Dec-2012 | PLOD-2 Stimulators and Their Use in the Treatment of Skin | United States of America | Granted | Avon Products, Inc. |
| SC149C1U-US | 9,566,224 | 14-Feb-2017 | 14/586,883 | 06-Mar-2014 | Tyrosinase Inhibitors | United States of America | Granted | Avon Products, Inc. |
| SC153UB-US | 9,592,186 | 14-Mar-2017 | 14/409,607 | 30-Sep-2014 | Topical Compositions and Methods for Skin Lightening | United States of America | Granted | Avon Products, Inc. |
| SC178AU3-US | 10,076,479 | 18-Sep-2018 | 15/974,106 | 08-May-2018 | Methods for Treating Skin | United States of America | Granted | Avon Products, Inc. |
| SC178BU-US | 10,328,012 | 25-Jun-2019 | 15/061,772 | 04-Mar-2016 | Methods for Treating Skin | United States of America | Granted | Avon Products, Inc. |
| SC179U-BR | BR1120170136961 | 02-Jan-2024 | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | Brazil | Granted | Avon Products, Inc. |
| SC179U-MX | 389490 | 20-Jan-2022 | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | Mexico | Granted | Avon Products, Inc. |
| SC179U-RU | 2709778 | 20-Dec-2019 | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | Russian Federation | Granted | Avon Products, Inc. |
| SC179U-US | 10,034,826 | 31-Jul-2018 | 14/844,095 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | United States of America | Granted | Avon Products, Inc. |
| SC179U-ZA | 2017/04726 | 30-Jan-2019 | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | South Africa | Granted | Avon Products, Inc. |
| SC184U-US | 9,597,274 | 21-Mar-2017 | 14/742,060 | 17-Jun-2015 | Peptides and Their Use in the Treatment of Skin | United States of America | Granted | Avon Products, Inc. |
| CR160X-MX | 387154 | 18-Oct-2021 | MX/a/2020/004895 | 01-Apr-2015 | Volumizing Mascara Compositions | Mexico | Granted | Avon Products, Inc. |
| FR010U-BE | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Belgium | Granted | Avon Products, Inc. |
| FR010U-CH | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Switzerland | Granted | Avon Products, Inc. |
| FR010U-DE | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Germany | Granted | Avon Products, Inc. |
| FR010U-ES | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Spain | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|-----------|--------------|------------|--------------------|--------------------|-------|---------|--------|-----------------|
| FR010U-FR | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | France | Granted | Avon Products, Inc. |
| FR010U-GB | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | United Kingdom | Granted | Avon Products, Inc. |
| FR010U-IT | 502020000070297 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Italy | Granted | Avon Products, Inc. |
| FR010U-NL | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Netherlands | Granted | Avon Products, Inc. |
| FR010U-PL | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Poland | Granted | Avon Products, Inc. |
| FR010U-TR | 2020/11450 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Türkiye | Granted | Avon Products, Inc. |
| FR010U-SE | 3099381 | 29-Apr-2020 | 14880438.8 | 19-Nov-2014 | Extended Release Fragrance Compositions | Sweden | Granted | Avon Products, Inc. |
| SC117U-FR | 2516429 | 24-Jun-2020 | 10843468.9 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | France | Granted | Avon Products, Inc. |
| SC117U-DE | 2516429 | 24-Jun-2020 | 10843468.9 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Germany | Granted | Avon Products, Inc. |
| SC117U-GB | 2516429 | 24-Jun-2020 | 10843468.9 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | United Kingdom | Granted | Avon Products, Inc. |
| SC119X-FR | 3272329 | 16-Sep-2020 | EP17186761.7 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | France | Granted | Avon Products, Inc. |
| SC119X-DE | 3272329 | 16-Sep-2020 | EP17186761.7 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | Germany | Granted | Avon Products, Inc. |
| SC119X-GB | 3272329 | 16-Sep-2020 | EP17186761.7 | 13-Jun-2011 | Compositions and Methods for Stimulation MAGP-1 to Improve the Appearance of Skin | United Kingdom | Granted | Avon Products, Inc. |
| CR168U-BR | BR1120200253766 | 18-Apr-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Brazil | Granted | Avon Products, Inc. |
| CR168U-CN | ZL201980039618.X | 12-May-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | China | Granted | Avon Products, Inc. |
| CR168U-EA | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Eurasian Patent Org. (EAPO) | Granted | Avon Products, Inc. |
| CR168U-MX | 410864 | 04-Mar-2024 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Mexico | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR168U-ZA | 2020/07354 | 29-Sep-2021 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | South Africa | Granted | Avon Products, Inc. |
| CR169U-AU | 2019284914 | 11-Jul-2024 | 2019284914 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Australia | Granted | Avon Products, Inc. |
| CR169U-BR | BR1120200253472 | 02-May-2023 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Brazil | Granted | Avon Products, Inc. |
| CR169U-CN | ZL201980039617.5 | 28-Apr-2023 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | China | Granted | Avon Products, Inc. |
| CR169U-EA | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Eurasian Patent Org. (EAPO) | Granted | Avon Products, Inc. |
| CR169U-JP | 7490577 | 17-May-2024 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Japan | Granted | Avon Products, Inc. |
| CR169U-MX | 405764 | 31-Aug-2023 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Mexico | Granted | Avon Products, Inc. |
| CR169U-ZA | 2021/00130 | 27-Jul-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | South Africa | Granted | Avon Products, Inc. |
| CR169UM-DE | 212019000314 | 19-Feb-2021 | 212019000314.1 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Germany | Granted | Avon Products, Inc. |
| SC081U-DE | 1827109 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Germany | Granted | Avon Products, Inc. |
| SC081U-FR | 1827109 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | France | Granted | Avon Products, Inc. |
| SC081U-GB | 1827109 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | United Kingdom | Granted | Avon Products, Inc. |
| SC081U-IT | 502021000017294 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Italy | Granted | Avon Products, Inc. |
| SC081U-PL | 1827109 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Poland | Granted | Avon Products, Inc. |
| SC081U-TR | 2021003268T4 | 06-Jan-2021 | 05825815.3 | 28-Nov-2005 | Use of Natural Plant Extracts in Cosmetic Compositions | Türkiye | Granted | Avon Products, Inc. |
| CR168U-HK | 40036921 | 24-Sep-2021 | 62021025579.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Hong Kong | Granted | Avon Products, Inc. |
| SC125U-CH | 2969030 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Switzerland | Granted | Avon Products, Inc. |
| SC125U-DE | 60 2014 074 234.3 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Germany | Granted | Avon Products, Inc. |
| SC125U-FR | 2969030 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | France | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC125U-GB | 2969030 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | United Kingdom | Granted | Avon Products, Inc. |
| SC125U-IT | 502021000022832 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Italy | Granted | Avon Products, Inc. |
| SC125U-PL | 2969030 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Poland | Granted | Avon Products, Inc. |
| SC125U-TR | 2021/004455 | 13-Jan-2021 | 14778546.3 | 26-Feb-2014 | A Topical Lightening Composition and Methods of Use Thereof | Türkiye | Granted | Avon Products, Inc. |
| SC195U-BR | BR1120210131647 | 17-Oct-2023 | PCT/US2019/012325 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Brazil | Granted | Avon Products, Inc. |
| SC195U-CN | CN113286576B | 14-May-2024 | PCT/US19/12325 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | China | Granted | Avon Products, Inc. |
| HC028U-CH | 2964334 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Switzerland | Granted | Avon Products, Inc. |
| HC028U-DE | 602014076382 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Germany | Granted | Avon Products, Inc. |
| HC028U-FR | 2964334 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | France | Granted | Avon Products, Inc. |
| HC028U-GB | 2964334 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | United Kingdom | Granted | Avon Products, Inc. |
| HC028U-IT | 502021000050108 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Italy | Granted | Avon Products, Inc. |
| HC028U-PL | 2964334 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Poland | Granted | Avon Products, Inc. |
| HC028U-TR | 2021/009287 | 07-Apr-2021 | 14760627.1 | 27-Feb-2014 | Compositions and Methods for Treating Damaged Hair | Türkiye | Granted | Avon Products, Inc. |
| CR168U-CH | 3694470 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Switzerland | Granted | Avon Products, Inc. |
| CR168U-DE | 602019004506 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Germany | Granted | Avon Products, Inc. |
| CR168U-GB | 3694470 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | United Kingdom | Granted | Avon Products, Inc. |
| CR168U-FR | 3694470 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | France | Granted | Avon Products, Inc. |
| CR168U-IT | 502021000048161 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Italy | Granted | Avon Products, Inc. |
| CR168U-PL | 3694470 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Poland | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR168U-TR | 2021/009381 | 05-May-2021 | 19737936.5 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Türkiye | Granted | Avon Products, Inc. |
| CR169U-HK | HK40043307 | 23-Jun-2023 | 62021033379.0 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Hong Kong | Granted | Avon Products, Inc. |
| CR069U-GB | 1959922 | 23-Jun-2021 | 06826598.2 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | United Kingdom | Granted | Avon Products, Inc. |
| CR069U-DE | 602006060098 | 23-Jun-2021 | 06826598.2 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Germany | Granted | Avon Products, Inc. |
| CR069U-FR | 1959922 | 23-Jun-2021 | 06826598.2 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | France | Granted | Avon Products, Inc. |
| CR069U-IT | 502021000075302 | 23-Jun-2021 | 06826598.2 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Italy | Granted | Avon Products, Inc. |
| CR069U-TR | 2021/013761 | 23-Jun-2021 | 06826598.2 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Türkiye | Granted | Avon Products, Inc. |
| SC196U-CN | ZL202080027854.2 | 08-Mar-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | China | Granted | Avon Products, Inc. |
| SC196U-ZA | 2021/06531 | 29-Mar-2023 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | South Africa | Granted | Avon Products, Inc. |
| SC196U-GB | 2596681 | 12-Oct-2022 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | United Kingdom | Granted | Avon Products, Inc. |
| CR160U-FR | 3131530 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | France | Granted | Avon Products, Inc. |
| CR160U-DE | 602015073537 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | Germany | Granted | Avon Products, Inc. |
| CR160U-IT | 502021000101354 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | Italy | Granted | Avon Products, Inc. |
| CR160U-CH | 3131530 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | Switzerland | Granted | Avon Products, Inc. |
| CR160U-GB | 3131530 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | United Kingdom | Granted | Avon Products, Inc. |
| CR160U-PL | 3131530 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | Poland | Granted | Avon Products, Inc. |
| CR160U-TR | 2021/017406 | 22-Sep-2021 | 15779417.3 | 01-Apr-2015 | Volumizing Mascara Compositions | Türkiye | Granted | Avon Products, Inc. |
| SC195U-HK | HK40052993 | 12-Jul-2024 | 62021040927.7 | 21-Oct-2021 | Oxidized Derivatives of GDF-11 Fragments | Hong Kong | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR169U-DE | 602019010716 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Germany | Granted | Avon Products, Inc. |
| CR169U-FR | 3681460 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | France | Granted | Avon Products, Inc. |
| CR169U-IT | 502022000019040 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Italy | Granted | Avon Products, Inc. |
| CR169U-SE | 3681460 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Sweden | Granted | Avon Products, Inc. |
| CR169U-CH | 3681460 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Switzerland | Granted | Avon Products, Inc. |
| CR169U-TR | 2022/002410 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Türkiye | Granted | Avon Products, Inc. |
| CR169U-GB | 3681460 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | United Kingdom | Granted | Avon Products, Inc. |
| CR169U-PL | 3681460 | 05-Jan-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Poland | Granted | Avon Products, Inc. |
| CR171U-BR | BR1120220104189 | 18-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with increased color shade stability based on pigmentary tio2, organic pigments and metal oxide particles | Brazil | Granted | Avon Products, Inc. |
| CR171U-CN | CN114787291B | 10-May-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | China | Granted | Avon Products, Inc. |
| SC195U-GB | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | United Kingdom | Granted | Avon Products, Inc. |
| SC195U-BE | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Belgium | Granted | Avon Products, Inc. |
| SC195U-FR | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | France | Granted | Avon Products, Inc. |
| SC195U-DE | 602019018637 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Germany | Granted | Avon Products, Inc. |
| SC195U-IE | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Ireland | Granted | Avon Products, Inc. |
| SC195U-IT | 502022000073629 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Italy | Granted | Avon Products, Inc. |
| SC195U-NL | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Netherlands | Granted | Avon Products, Inc. |
| SC195U-PL | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Poland | Granted | Avon Products, Inc. |
| SC195U-PT | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Portugal | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC195U-ES | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Spain | Granted | Avon Products, Inc. |
| SC195U-SE | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Sweden | Granted | Avon Products, Inc. |
| SC195U-CH | 3906012 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Switzerland | Granted | Avon Products, Inc. |
| SC195U-TR | 2022/017397 | 24-Aug-2022 | 19702501-8 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Türkiye | Granted | Avon Products, Inc. |
| CR171U-HK | HK40077039 | 12-Jul-2024 | 62023066561.9 | 05-Jan-2023 | Compositions with Increased Color Shade Stability | Hong Kong | Granted | Avon Products, Inc. |
| CR169U-AM | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Armenia | Granted | Avon Products, Inc. |
| CR169U-BY | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Belarus | Granted | Avon Products, Inc. |
| CR169U-KZ | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Kazakhstan | Granted | Avon Products, Inc. |
| CR169U-KG | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Kyrgyzstan | Granted | Avon Products, Inc. |
| CR169U-RU | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Russian Federation | Granted | Avon Products, Inc. |
| CR169U-AZ | 041056 | 05-Sep-2022 | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Azerbaijan | Granted | Avon Products, Inc. |
| HC019U-GB | 2293760 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | United Kingdom | Granted | Avon Products, Inc. |
| HC019U-FR | 2293760 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | France | Granted | Avon Products, Inc. |
| HC019U-DE | 602009064795 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Germany | Granted | Avon Products, Inc. |
| HC019U-IT | 502023000028311 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Italy | Granted | Avon Products, Inc. |
| HC019U-PL | 2293760 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Poland | Granted | Avon Products, Inc. |
| HC019U-TR | 2023005971 | 29-Mar-2023 | PCT/US09/40496 | 14-Apr-2009 | Compositions for Imparting Superhydrophobicity | Türkiye | Granted | Avon Products, Inc. |
| CR168U-AM | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Armenia | Granted | Avon Products, Inc. |
| CR168U-AZ | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Azerbaijan | Granted | Avon Products, Inc. |
| CR168U-BY | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Belarus | Granted | Avon Products, Inc. |
| CR168U-KZ | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Kazakhstan | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| CR168U-KG | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Kyrgyzstan | Granted | Avon Products, Inc. |
| CR168U-RU | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Russian Federation | Granted | Avon Products, Inc. |
| CR168U-TJ | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Tajikistan | Granted | Avon Products, Inc. |
| CR168U-TM | 045485 | 28-Nov-2023 | PCT/US19/36831 | 12-Jun-2019 | Compositions With Increased Color Shade Stability | Turkmenistan | Granted | Avon Products, Inc. |
| SC196U-AM | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Armenia | Granted | Avon Products, Inc. |
| SC196U-AZ | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Azerbaijan | Granted | Avon Products, Inc. |
| SC196U-BY | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Belarus | Granted | Avon Products, Inc. |
| SC196U-KZ | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Kazakhstan | Granted | Avon Products, Inc. |
| SC196U-KG | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Kyrgyzstan | Granted | Avon Products, Inc. |
| SC196U-RU | 047143 | 07-Jun-2024 | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Russian Federation | Granted | Avon Products, Inc. |
| CR171U-AZ | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Azerbaijan | Granted | Avon Products, Inc. |
| CR171U-BY | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Belarus | Granted | Avon Products, Inc. |
| CR171U-KZ | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Kazakhstan | Granted | Avon Products, Inc. |
| CR171U-KG | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Kyrgyzstan | Granted | Avon Products, Inc. |
| CR171U-RU | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Russian Federation | Granted | Avon Products, Inc. |
| CR171U-AM | 047164 | 13-Jun-2024 | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Armenia | Granted | Avon Products, Inc. |
| SC124X-TR | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Türkiye | Granted | Avon Products, Inc. |
| SC124X-HU | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Hungary | Granted | Avon Products, Inc. |
| SC124X-CZ | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Czech Republic | Granted | Avon Products, Inc. |
| SC124X-RO | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Romania | Granted | Avon Products, Inc. |
| SC124X-PL | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Poland | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC124X-GB | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | United Kingdom | Granted | Avon Products, Inc. |
| SC124X-FR | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | France | Granted | Avon Products, Inc. |
| SC124X-DE | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Germany | Granted | Avon Products, Inc. |
| SC124X-IT | 2987534 | 10-Jul-2024 | 15156211.3 | 21-Nov-2011 | Method of Treating Skin with microRNA Modulators | Italy | Granted | Avon Products, Inc. |
| CR120U-EP | | | 10839946.0 | 12-Oct-2010 | Cosmetic Compositions Comprising Fibrous Pigments | European Patent Office (EPO) | Pending | Avon Products, Inc. |
| CR069U-BR | | | PCT/US06/41553 | 23-Oct-2006 | Cosmetic Composition with Encapsulated Pigments and a Method for Using | Brazil | Pending | Avon Products, Inc. |
| CR160U-HK | | | 17101381.6 | 01-Apr-2015 | Volumizing Mascara Compositions | Hong Kong | Pending | Avon Products, Inc. |
| FR010U-HK | | | 16113741.7 | 01-Dec-2016 | Extended Release Fragrance Compositions | Hong Kong | Pending | Avon Products, Inc. |
| FR011U-EP | | | 16729485.9 | 07-Jan-2016 | Extended Release Fragrance Compositions | European Patent Office (EPO) | Pending | Avon Products, Inc. |
| SC117X-CN | | | 201610730617.8 | 13-Dec-2010 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | China | Pending | Avon Products, Inc. |
| SC117X-HK | | | 17102032.7 | 23-Feb-2017 | Paxillin Stimulating Compositions and Cosmetic Uses Thereof | Hong Kong | Pending | Avon Products, Inc. |
| SC179U-EP | | | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | European Patent Office (EPO) | Pending | Avon Products, Inc. |
| SC179U-PH | | | PCT/US2015/048240 | 03-Sep-2015 | Peptides and Their Use in the Treatment of Skin | Philippines | Pending | Avon Products, Inc. |
| SC195U-TW | | | 108148316 | 30-Dec-2019 | Oxidized Derivatives of GDF-11 Fragments | Taiwan | Pending | Avon Products, Inc. |
| CR169U-CA | | | PCT/US19/36835 | 12-Jun-2019 | Lip care compositions comprising a glycerin-in-oil emulsion and an alpha-hydroxy acid | Canada | Pending | Avon Products, Inc. |
| CR169U-NZ | | | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | New Zealand | Pending | Avon Products, Inc. |
| CR169U-PH | | | PCT/US19/36835 | 12-Jun-2019 | Stabilized Emulsions with Acidic Agents | Philippines | Pending | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| SC195U-MX | | | PCT/US19/12325 | 04-Jan-2019 | Oxidized Derivatives of GDF-11 Fragments | Mexico | Pending | Avon Products, Inc. |
| SC195U-US | | | 17/294532 | 17-May-2021 | Oxidized Derivatives of GDF-11 Fragments | United States of America | Published | Avon Products, Inc. |
| SC196U-EP | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | European Patent Office (EPO) | Pending | Avon Products, Inc. |
| SC196U-AU | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Australia | Pending | Avon Products, Inc. |
| SC196U-BR | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Brazil | Pending | Avon Products, Inc. |
| SC196U-CA | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Canada | Pending | Avon Products, Inc. |
| SC196U-DE | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Germany | Pending | Avon Products, Inc. |
| SC196U-JP | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Japan | Pending | Avon Products, Inc. |
| SC196U-KR | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Korea (South) | Pending | Avon Products, Inc. |
| SC196U-MX | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Mexico | Pending | Avon Products, Inc. |
| SC196U-NZ | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | New Zealand | Pending | Avon Products, Inc. |
| SC196U-PH | | | PCT/US20/22224 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Philippines | Pending | Avon Products, Inc. |
| SC196U-US | | | 17/497774 | 08-Oct-2021 | Stable Ascorbic Acid Solution with High Water Content | United States of America | Published | Avon Products, Inc. |
| CR168U1-US | | | 17/689,848 | 08-Mar-2022 | Compositions With Increased Color Shade Stability | United States of America | Pending | Avon Products, Inc. |
| SC196U-HK | | | 62022051768.9 | 12-Mar-2020 | Stable Ascorbic Acid Solution with High Water Content | Hong Kong | Pending | Avon Products, Inc. |
| CR171U-MX | | | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | Mexico | Pending | Avon Products, Inc. |
| CR171U-EP | | | PCT/US20/61221 | 19-Nov-2020 | Compositions with Increased Color Shade Stability | European Patent Office (EPO) | Pending | Avon Products, Inc. |
| SC198U-GB | | | 2305469.5 | 13-Mar-2023 | Method of Improving the Appearance of the Skin | United Kingdom | Pending | Avon Products, Inc. |
| SC197P2-US | | | 63/623,158 | 19-Jan-2024 | Compositions with Non-Proteogenic Amino Acids | United States of America | Pending | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|-----------|--------------|------------|--------------------|--------------------|-------|---------|--------|-----------------|
| SC198U-AR | | | P 24 01 00249 | 01-Feb-2024 | Method of Improving the Appearance of the Skin | Argentina | Pending | Avon Products, Inc. |
| SC198U-TW | | | 113103991 | 01-Feb-2024 | Method of Improving the Appearance of the Skin | Taiwan | Pending | Avon Products, Inc. |
| SC198U-WO | | | PCT/US2024/13901 | 31-Jan-2024 | Method of Improving the Appearance of the Skin | World Intellectual Property Org. (WIPO) | Pending | Avon Products, Inc. |
| | 9585820 | Mar 7, 2017 | 14282392 | May 20, 2014 | Laponite Clay in Cosmetic and Personal Care Products | United States of America | Granted | Avon Products, Inc. |
| | D625992 | Oct 26, 2010 | 29345783 | Oct 22, 2009 | COSMETIC APPLICATOR CASE | United States of America | Granted | Avon Products, Inc. |
| | D700439 | Mar 4, 2014 | 29435321 | Oct 23, 2012 | Ergonomic Applicator | United States of America | Granted | Avon Products, Inc. |
| | D704450 | May 13, 2014 | 29435330 | Oct 23, 2012 | ERGONOMIC APPLICATOR | United States of America | Granted | Avon Products, Inc. |
| | D725914 | Apr 7, 2015 | 29435337 | Oct 23, 2012 | Ergonomic Applicator | United States of America | Granted | Avon Products, Inc. |
| | D731797 | Jun 16, 2015 | 29435340 | Oct 23, 2012 | Ergonomic Applicator | United States of America | Granted | Avon Products, Inc. |
| | D726012 | Apr 7, 2015 | 29435348 | Oct 23, 2012 | Cosmetic Package | United States of America | Granted | Avon Products, Inc. |
| | D708064 | Jul 1, 2014 | 29435353 | Oct 23, 2012 | Cosmetic Package | United States of America | Granted | Avon Products, Inc. |
| | D694019 | Nov 26, 2013 | 29435540 | Oct 25, 2012 | ERGONOMIC APPLICATOR | United States of America | Granted | Avon Products, Inc. |
| | D716147 | Oct 28, 2014 | 29467801 | Sep 24, 2013 | CONTAINER FOR PERSONAL USE | United States of America | Granted | Avon Products, Inc. |
| | D743261 | Nov 17, 2015 | 29467821 | Sep 24, 2013 | Container for Personal Use | United States of America | Granted | Avon Products, Inc. |
| | D719450 | Dec 16, 2014 | 29467826 | Sep 24, 2013 | Container for Personal Use | United States of America | Granted | Avon Products, Inc. |
| | D817633 | May 15, 2018 | 29557100 | Mar 4, 2016 | CONTAINER FOR PERSONAL CARE | United States of America | Granted | Avon Products, Inc. |
| | D824587 | Jul 31, 2018 | 29568451 | Jun 17, 2016 | APPLICATOR FOR PERSONAL CARE | United States of America | Granted | Avon Products, Inc. |
| | D640569 | Jun 28, 2011 | 29328193 | | CONTAINER | United States of America | Granted | Avon Products, Inc. |
| | 7744911 | Jun 29, 2010 | 11510304 | Aug 25, 2006 | WATER BASED CLEAR | | Granted | |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | SUNSCREEN AND INSECT REPELLENT COMPOSITION | | | |
| | 7989002 | Aug 2, 2011 | 11642348 | Dec 20, 2006 | HIGH GLOSS GELBASED LIPSTICK | United States of America | Granted | Avon Products, Inc. |
| | 7993629 | Aug 9, 2011 | 12342197 | Dec 23, 2008 | TOPICAL COMPOSITIONS CONTAINING CIS-6-NONENOL AND ITS DERIVATIVES AND METHODS FOR TREATING SKIN | United States of America | Granted | Avon Products, Inc. |
| | 7993663 | Aug 9, 2011 | 12645622 | Dec 23, 2009 | COSMETIC USE OF 1-AROYL-N-(2-OXO-3-PIPERIDINYL)-2-PIPERAZINE CARBOXAMIDES AND RELATED COMPOUNDS | United States of America | Granted | Avon Products, Inc. |
| | 7994175 | Aug 9, 2011 | 12344868 | Dec 29, 2008 | COSMETIC USE OF 1-AROYL-N-(2-OXO-3-PIPERIDINYL)-2-PIPERAZINE CARBOXAMIDES AND RELATED COMPOUNDS | United States of America | Granted | Avon Products, Inc. |
| | 8128914 | Mar 6, 2012 | 13165876 | Jun 22, 2011 | TOPICAL COMPOSITIONS CONTAINING CIS-6-NONENOL AND ITS DERIVATIVES AND METHODS FOR TREATING SKIN | United States of America | Granted | Avon Products, Inc. |
| | 8128919 | Mar 6, 2012 | 11814260 | Jul 18, 2007 | LONG-WEARING COSMETIC COMPOSITION | United States of America | Granted | Avon Products, Inc. |
| | 8133478 | Mar 13, 2012 | 11801287 | May 9, 2007 | COSMETIC NANOCOMPOSITES | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | BASED ON IN-SITU CROSS-LINKED POSS MATERIALS | | | |
| | 8168212 | May 1, 2012 | 12747272 | Jun 10, 2010 | TOPICAL COMPOSITIONS COMPRISING NONPROTEOGENIC AMINO ACIDS AND METHODS OF TREATING SKIN | United States of America | Granted | Avon Products, Inc. |
| | 8168640 | May 1, 2012 | 13164915 | Jun 21, 2011 | COSMETIC USE OF 1-AROYL-N-(2-OXO-3-PIPERIDINYL)-2-PIPERAZINE CARBOMAMIDES AND RELATED COMPOUNDS | United States of America | Granted | Avon Products, Inc. |
| | 8178080 | May 15, 2012 | 12112447 | Apr 30, 2008 | HAIR CARE COMPOSITIONS | United States of America | Granted | Avon Products, Inc. |
| | 8207171 | Jun 26, 2012 | 13164873 | Jun 21, 2011 | COSMETIC USE OF 1-AROYL-N-(2-OXO-3-PIPERIDINYL)-2-PIPERAZINE CARBOMAMIDES AND RELATED COMPOUNDS | United States of America | Granted | Avon Products, Inc. |
| | 8580238 | Nov 12, 2013 | 13294562 | Nov 11, 2011 | Cosmetic compositions of reactively blended copolymers | United States of America | Granted | Avon Products, Inc. |
| | 8815265 | Aug 26, 2014 | 12826864 | Jun 30, 2010 | Cosmetic Use of NSubstituted Sulfonyloxybenzylamines and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| | 8865700 | Oct 21, 2014 | 13721509 | Dec 20, 2012 | COLLAGEN STIMULATORS AND THEIR USE IN THE TREATMENT OF SKIN | United States of America | Granted | Avon Products, Inc. |
| | 8999307 | Apr 7, 2015 | 12992729 | Nov 15, 2010 | Compositions for Imparting | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | Superhydrophobicity | | | |
| | 9005591 | Apr 14, 2015 | 12945003 | Nov 12, 2010 | Imparting Hydrophobicity and Water Repellency to Hair | United States of America | Granted | Avon Products, Inc. |
| | 9050259 | Jun 9, 2015 | 11949240 | Dec 3, 2007 | POWDER COSMETIC COMPOSITION | United States of America | Granted | Avon Products, Inc. |
| | 9205039 | Dec 8, 2015 | 14047480 | Oct 7, 2013 | Gel-Based Lipstick Having Improved Rheology | United States of America | Granted | Avon Products, Inc. |
| | 9283163 | Mar 15, 2016 | 14521972 | Oct 23, 2014 | Collagen Stimulators and Their Use in the Treatment of Skin | United States of America | Granted | Avon Products, Inc. |
| | 9408795 | Aug 9, 2016 | 14036455 | Sep 25, 2013 | Method for Enhancing the Growth and Fullness of Hair Satish Parimoo | United States of America | Granted | Avon Products, Inc. |
| | 9409860 | Aug 9, 2016 | 14331638 | Jul 15, 2014 | Cosmetic Use of NSubstituted Sulfonyloxybenzylamines and Related Compounds | United States of America | Granted | Avon Products, Inc. |
| | 9474702 | Oct 25, 2016 | 15044189 | Feb 16, 2016 | Cosmetic Use of Salicylic Acid Derivatives | United States of America | Granted | Avon Products, Inc. |
| | 9578948 | Feb 28, 2017 | 14337515 | Jul 22, 2014 | Printable Nail Strips | United States of America | Granted | Avon Products, Inc. |
| | 9622945 | Apr 18, 2017 | 12912816 | Oct 27, 2010 | Methods and Compositions for Preventing or Reducing Frizzy Appearance of Hair | United States of America | Granted | Avon Products, Inc. |
| | 9675543 | Jun 13, 2017 | 14661061 | Mar 18, 2015 | Method of Improving Aging Appearance of Skin by Modulation of WIPI-1 | United States of America | Granted | Avon Products, Inc. |
| | 9687437 | Jun 27, 2017 | 14560602 | Dec 4, 2014 | Methods and Compositions for | United States of America | Granted | Avon Products, Inc. |

| Record ID | Grant Number | Grant Date | Application Number | Application Date | Title | Country | Status | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|
| | | | | | Preventing or Reducing Frizzy Appearance of Hair | | | |
| | 9949899 | Apr 24, 2018 | 15045512 | Feb 17, 2016 | Color Cosmetic with High Coverage and Naturalness | United States of America | Granted | Avon Products, Inc. |
| | 9956151 | May 1, 2018 | 15061678 | Mar 4, 2016 | METHODS FOR TREATING SKIN Jolanta IDKOWIAKBALDYS | United States of America | Granted | Avon Products, Inc. |
| | 9968525 | May 15, 2018 | 12744061 | May 21, 2010 | Optical Blurring Pigment Composition Suitable for Use in Cosmetics | United States of America | Granted | Avon Products, Inc. |
| | 9968538 | May 15, 2018 | 15416791 | Jan 26, 2017 | METHODS FOR TREATING SKIN Jolanta IDKOWIAKBALDYS | United States of America | Granted | Avon Products, Inc. |
| | 9993403 | Jun 12, 2018 | 12747430 | Jun 10, 2010 | Cosmetic Compositions for Imparting Superhydrophobic Films | United States of America | Granted | Avon Products, Inc. |
| | 10123954 | Nov 13, 2018 | 16106388 | Aug 21, 2018 | METHODS FOR TREATING SKIN | United States of America | Granted | Avon Products, Inc. |
| | 10828243 | Nov 10, 2020 | 16106457 | Aug 21, 2018 | METHODS FOR TREATING SKIN | United States of America | Granted | Avon Products, Inc. |
| | | | 17/689805 | Mar 8, 2022 | Compositions with increased color shade stability based on pigmentary tio2, organic pigments and metal oxide particles | United States of America | Pending | Avon Products, Inc. |
| | 9301589 | Apr 5, 2016 | 12222037 | Jul 21, 2008 | Cosmetic Applicator and Method of Making | United States of America | Granted | Avon Products, Inc. |
| | 7837985 | 11/23/2010 | 10502061 | Apr 8, 2005 | Post Application Expanding Cosmetic Composition and Method Employing Same | United States of America | Granted | Avon Products, Inc. |

Annex I – INTELLECTUAL PROPERTY

Exhibit 2 – Domain Names, Trademark Registrations and

Trademark Applications

| Domain Name | Registration Date | Owner |
|---|---|---|
| 126chambers.com | 25-Jun-2014 | Avon Products, Inc. |
| 126chambersst.com | 25-Jun-2014 | Avon Products, Inc. |
| 126chambersstreet.com | 25-Jun-2014 | Avon Products, Inc. |
| 126chambersstreet.tm | 23-Jul-2015 | Avon Products, Inc. |
| aboutavon.com | 10-Jul-2002 | Avon Products, Inc. |
| academiaavonmexico.com | 18-Jan-2019 | Avon Products, Inc. |
| allforthebreast.com | 08-Sep-2015 | Avon Products, Inc. |
| allforthebreast.org | 08-Sep-2015 | Avon Products, Inc. |
| alzalavozcontralaviolenciadomestica.com | 13-May-2010 | Avon Products, Inc. |
| alzalavozcontralaviolenciadomestica.mx | 13-May-2010 | Avon Products, Inc. |
| alzalavozcontralaviolenciadomestica.org | 13-May-2010 | Avon Products, Inc. |
| alzandolavoz.mx | 13-May-2010 | Avon Products, Inc. |
| alzandolavoz.org | 13-May-2010 | Avon Products, Inc. |
| anew.ai | 15-Dec-2017 | Avon Products, Inc. |
| anew.biz | 17-Nov-2001 | Avon Products, Inc. |
| anew.co | 28-Apr-2010 | Avon Products, Inc. |
| anew.info | 01-Aug-2001 | Avon Products, Inc. |
| anew.mobi | 13-Jun-2006 | Avon Products, Inc. |
| anew.us | 19-Apr-2002 | Avon Products, Inc. |
| anew.xn--fiqs8s | 29-Oct-2012 | Avon Products, Inc. |
| anewquiz.com | 08-Jul-2009 | Avon Products, Inc. |
| arpremiumpoints.co.za | 03-May-2023 | Avon Products, Inc. |
| askavon.co.uk | 07-Apr-2008 | Avon Products, Inc. |
| askavon.uk.com | 07-Apr-2008 | Avon Products, Inc. |
| avn-start.online | 27-Sep-2021 | Avon Products, Inc. |
| avon-brochure.com | 16-Apr-2018 | Avon Products, Inc. |
| avon-clinical.com | 24-Sep-2008 | Avon Products, Inc. |
| avon-cosmetics.biz | 17-Oct-2002 | Avon Products, Inc. |
| avon-cosmetics.info | 17-Oct-2002 | Avon Products, Inc. |
| avon-cosmetics.net | 17-Oct-2002 | Avon Products, Inc. |
| avon-cosmetics.org | 17-Oct-2002 | Avon Products, Inc. |
| avon-cosmetics.us | 17-Oct-2002 | Avon Products, Inc. |
| avon-dsm.com | 24-Apr-2000 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avon-dsm.net | 24-Apr-2000 | Avon Products, Inc. |
| avon-dsm.org | 24-Apr-2000 | Avon Products, Inc. |
| avon-dz.com | 26-Jul-2019 | Avon Products, Inc. |
| avon-erep.com | 24-Apr-2000 | Avon Products, Inc. |
| avon-erep.net | 24-Apr-2000 | Avon Products, Inc. |
| avon-erep.org | 24-Apr-2000 | Avon Products, Inc. |
| avon-justine.co.bw | 24-Apr-2018 | Avon Products, Inc. |
| avon-justine.co.ke | 09-Nov-2017 | Avon Products, Inc. |
| avon-justine.co.ls | 24-Apr-2018 | Avon Products, Inc. |
| avon-justine.or.ke | 09-Nov-2017 | Avon Products, Inc. |
| avon-la.com | 06-Jul-2022 | Avon Products, Inc. |
| avon-la.net | 06-Jul-2022 | Avon Products, Inc. |
| avon-learning.ru | 14-Sep-2021 | Avon Products, Inc. |
| avon-life.ro | 01-Jul-2010 | Avon Products, Inc. |
| avon-line.hu | 31-May-2019 | Avon Products, Inc. |
| avon-mail.com | 15-May-2018 | Avon Products, Inc. |
| avon-news.com | 06-Feb-2019 | Avon Products, Inc. |
| avon-online.hu | 31-May-2019 | Avon Products, Inc. |
| avon-products.biz | 17-Oct-2002 | Avon Products, Inc. |
| avon-products.co.uk | 18-Oct-2002 | Avon Products, Inc. |
| avon-products.info | 17-Oct-2002 | Avon Products, Inc. |
| avon-products.net | 17-Oct-2002 | Avon Products, Inc. |
| avon-products.org | 17-Oct-2002 | Avon Products, Inc. |
| avon-products.us | 17-Oct-2002 | Avon Products, Inc. |
| avon-usocares.biz | 04-May-2004 | Avon Products, Inc. |
| avon-usocares.com | 04-May-2004 | Avon Products, Inc. |
| avon-usocares.info | 04-May-2004 | Avon Products, Inc. |
| avon-usocares.net | 04-May-2004 | Avon Products, Inc. |
| avon-usocares.org | 04-May-2004 | Avon Products, Inc. |
| avon-usocares.us | 04-May-2004 | Avon Products, Inc. |
| avon-wellness.com | 27-Jun-2000 | Avon Products, Inc. |
| avon-wellness.net | 27-Jun-2000 | Avon Products, Inc. |
| avon-wellness.org | 27-Jun-2000 | Avon Products, Inc. |
| avon.adultblockplus | 18-Nov-2021 | Avon Products, Inc. |
| avon.ai | 15-Dec-2017 | Avon Products, Inc. |
| avon.am | 27-Apr-2008 | Avon Products, Inc. |
| avon.app | 09-Oct-2019 | Avon Products, Inc. |
| avon.asia | 01-Mar-2008 | Avon Products, Inc. |
| avon.au | 21-Sep-2022 | Avon Products, Inc. |
| avon.az | 07-Feb-2008 | Avon Products, Inc. |
| avon.ba | 23-Dec-2003 | Avon Products, Inc. |
| avon.be | 27-Mar-2001 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avon.beauty | 12-Apr-2021 | Avon Products, Inc. |
| avon.cd | 12-Jul-2000 | Avon Products, Inc. |
| avon.co | 28-Apr-2010 | Avon Products, Inc. |
| avon.co.ao | 13-Jan-2020 | Avon Products, Inc. |
| avon.co.bw | 12-Nov-2012 | Avon Products, Inc. |
| avon.co.il | | Avon Products, Inc. |
| avon.co.in | 04-May-2015 | Avon Products, Inc. |
| avon.co.ke | 09-Nov-2017 | Avon Products, Inc. |
| avon.co.ls | 24-Apr-2018 | Avon Products, Inc. |
| avon.co.ma | 01-Nov-2002 | Avon Products, Inc. |
| avon.co.mu | 30-Dec-1999 | Avon Products, Inc. |
| avon.co.nz | 23-Apr-2001 | Avon Products, Inc. |
| avon.co.pn | 22-Jul-2000 | Avon Products, Inc. |
| avon.co.rs | 21-May-2008 | Avon Products, Inc. |
| avon.co.tj | 25-May-2021 | Avon Products, Inc. |
| avon.com | 01-Mar-1996 | Avon Products, Inc. |
| avon.com.au | 23-Dec-1999 | Avon Products, Inc. |
| avon.com.bo | 16-Oct-2002 | Avon Products, Inc. |
| avon.com.bs | 11-Mar-2004 | Avon Products, Inc. |
| avon.com.bz | 01-Aug-2001 | Avon Products, Inc. |
| avon.com.do | 25-May-2000 | Avon Products, Inc. |
| avon.com.es | 16-Mar-2007 | Avon Products, Inc. |
| avon.com.gi | 22-Jun-2000 | Avon Products, Inc. |
| avon.com.hn | 11-Mar-2009 | Avon Products, Inc. |
| avon.com.jm | 21-Aug-2000 | Avon Products, Inc. |
| avon.com.ki | 01-Aug-2008 | Avon Products, Inc. |
| avon.com.mt | 29-Jul-2000 | Avon Products, Inc. |
| avon.com.mu | | Avon Products, Inc. |
| avon.com.mx | 08-Jan-1998 | Avon Products, Inc. |
| avon.com.ni | 03-May-2001 | Avon Products, Inc. |
| avon.com.pe | 16-Jun-2000 | Avon Products, Inc. |
| avon.com.ph | 07-Mar-2000 | Avon Products, Inc. |
| avon.com.pt | 20-Mar-2001 | Avon Products, Inc. |
| avon.com.qa | 01-Mar-2022 | Avon Products, Inc. |
| avon.com.ro | 25-Aug-2000 | Avon Products, Inc. |
| avon.com.sc | 01-Dec-2001 | Avon Products, Inc. |
| avon.com.sg | 19-Mar-2009 | Avon Products, Inc. |
| avon.com.sv | 14-Apr-2000 | Avon Products, Inc. |
| avon.com.tj | 25-May-2021 | Avon Products, Inc. |
| avon.com.tn | 15-May-2014 | Avon Products, Inc. |
| avon.com.tw | | Avon Products, Inc. |
| avon.com.ua | 01-Feb-2001 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avon.com.uy | 29-Apr-2010 | Avon Products, Inc. |
| avon.com.ve | | Avon Products, Inc. |
| avon.cz | 19-Oct-1998 | Avon Products, Inc. |
| avon.dm | 28-Nov-2002 | Avon Products, Inc. |
| avon.do | 15-Jan-2010 | Avon Products, Inc. |
| avon.ee | 04-Jul-2010 | Avon Products, Inc. |
| avon.gd | 29-Nov-2006 | Avon Products, Inc. |
| avon.gl | 27-Sep-2000 | Avon Products, Inc. |
| avon.gy | 12-May-2008 | Avon Products, Inc. |
| avon.hm | 15-Mar-2004 | Avon Products, Inc. |
| avon.ie | 31-Jan-2002 | Avon Products, Inc. |
| avon.info | 01-Aug-2001 | Avon Products, Inc. |
| avon.io | 26-Jun-2013 | Avon Products, Inc. |
| avon.is | 27-Apr-1999 | Avon Products, Inc. |
| avon.jobs | 17-Feb-2009 | Avon Products, Inc. |
| avon.jp | 26-Mar-2001 | Avon Products, Inc. |
| avon.kg | 13-Apr-2004 | Avon Products, Inc. |
| avon.la | 21-Oct-2009 | Avon Products, Inc. |
| avon.li | 21-Nov-2014 | Avon Products, Inc. |
| avon.link | 05-Jan-2023 | Avon Products, Inc. |
| avon.lk | 15-Jan-2001 | Avon Products, Inc. |
| avon.md | 08-Jul-2000 | Avon Products, Inc. |
| avon.me | 13-Jun-2008 | Avon Products, Inc. |
| avon.mobi | 13-Jun-2006 | Avon Products, Inc. |
| avon.mt | 01-Oct-2020 | Avon Products, Inc. |
| avon.mu | 14-Dec-2010 | Avon Products, Inc. |
| avon.mw | 10-Dec-2014 | Avon Products, Inc. |
| avon.mx | 01-Sep-2009 | Avon Products, Inc. |
| avon.net | 15-Jul-1996 | Avon Products, Inc. |
| avon.nu | | Avon Products, Inc. |
| avon.off.ai | 10-Dec-2017 | Avon Products, Inc. |
| avon.or.at | 23-Mar-2001 | Avon Products, Inc. |
| avon.or.ke | 09-Nov-2017 | Avon Products, Inc. |
| avon.pe | 16-Dec-2016 | Avon Products, Inc. |
| avon.ph | 06-Dec-2000 | Avon Products, Inc. |
| avon.pink | 02-Feb-2021 | Avon Products, Inc. |
| avon.pk | 01-Aug-2008 | Avon Products, Inc. |
| avon.pl | 08-May-2001 | Avon Products, Inc. |
| avon.pr | 31-Mar-2006 | Avon Products, Inc. |
| avon.pt | 10-Jul-2002 | Avon Products, Inc. |
| avon.qa | 11-Mar-2022 | Avon Products, Inc. |
| avon.ro | 01-Jan-1996 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avon.rs | 21-May-2008 | Avon Products, Inc. |
| avon.se | | Avon Products, Inc. |
| avon.sg | 01-Aug-2008 | Avon Products, Inc. |
| avon.tc | 07-Jun-2000 | Avon Products, Inc. |
| avon.tel | 22-Jan-2009 | Avon Products, Inc. |
| avon.tf | 31-May-2000 | Avon Products, Inc. |
| avon.ua | 11-Dec-2001 | Avon Products, Inc. |
| avon.uk.com | 30-Jun-1997 | Avon Products, Inc. |
| avon.us | 20-Apr-2002 | Avon Products, Inc. |
| avon.uy | 04-Sep-2012 | Avon Products, Inc. |
| avon.uz | 20-Mar-2001 | Avon Products, Inc. |
| avon.vc | 07-Mar-2001 | Avon Products, Inc. |
| avon.web.pk | 06-Mar-2001 | Avon Products, Inc. |
| avon.xn--fiqs8s | 29-Oct-2012 | Avon Products, Inc. |
| avon101.com | 30-Sep-2014 | Avon Products, Inc. |
| avon122000prizes.ru | 16-Dec-2020 | Avon Products, Inc. |
| avonaccess.com | 31-May-2006 | Avon Products, Inc. |
| avonafrica.co.za | 13-Dec-2012 | Avon Products, Inc. |
| avonagelesssresults.com | 03-Apr-2006 | Avon Products, Inc. |
| avonaldominiodelespacio.com | 06-May-2021 | Avon Products, Inc. |
| avonaldominiodelespacio.com.mx | 06-May-2021 | Avon Products, Inc. |
| avonaldominiodelespacio.mx | 06-May-2021 | Avon Products, Inc. |
| avonalzalavoz.com | 13-May-2010 | Avon Products, Inc. |
| avonalzalavoz.mx | 13-May-2010 | Avon Products, Inc. |
| avonalzalavoz.org | 13-May-2010 | Avon Products, Inc. |
| avonapps.com | 13-Sep-2012 | Avon Products, Inc. |
| avonauthoring.com | 14-Jul-2015 | Avon Products, Inc. |
| avonb2b.com | 18-Sep-2008 | Avon Products, Inc. |
| avonba.com | 26-Aug-2008 | Avon Products, Inc. |
| avonbazaar.com | 26-Feb-2010 | Avon Products, Inc. |
| avonbeautedelapeau.fr | 08-Jan-2010 | Avon Products, Inc. |
| avonbeautifulvoices.com | 13-Jan-2010 | Avon Products, Inc. |
| avonbeauty.biz | 18-Aug-2005 | Avon Products, Inc. |
| avonbeauty.com | 14-Sep-1999 | Avon Products, Inc. |
| avonbeauty.com.tr | 27-Feb-2024 | Avon Products, Inc. |
| avonbeauty.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonbeautyadvisor.com | 22-Apr-2000 | Avon Products, Inc. |
| avonbeautyconnects-stg.co.uk | 16-Jul-2014 | Avon Products, Inc. |
| avonbeautyconnects.co.uk | 16-Jul-2014 | Avon Products, Inc. |
| avonbeautyforapurpose.com | 08-Jan-2015 | Avon Products, Inc. |
| avonbeautyforapurpose.info | 08-Jan-2015 | Avon Products, Inc. |
| avonbeautyforapurpose.net | 08-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonbeautyforapurpose.org | 08-Jan-2015 | Avon Products, Inc. |
| avonbeautysquad.pl | 09-Mar-2023 | Avon Products, Inc. |
| avonblog.es | 29-May-2015 | Avon Products, Inc. |
| avonblog.gr | 02-Jun-2015 | Avon Products, Inc. |
| avonblog.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonblog.pt | 02-Jun-2015 | Avon Products, Inc. |
| avonbody.com | 14-Sep-1999 | Avon Products, Inc. |
| avonbolt.hu | 01-Dec-2018 | Avon Products, Inc. |
| avonbrasil.net | 20-Mar-2016 | Avon Products, Inc. |
| avonbrochure.com | 13-Aug-2015 | Avon Products, Inc. |
| avonbrochure.gr | 20-Jan-2021 | Avon Products, Inc. |
| avonbrochure.net | 30-Nov-2017 | Avon Products, Inc. |
| avonbrochure.us | 13-Nov-2015 | Avon Products, Inc. |
| avonbrosura.ro | | Avon Products, Inc. |
| avonbuisnessdeveloper.com | 12-May-2010 | Avon Products, Inc. |
| avonbulgaria.com | 07-May-2020 | Avon Products, Inc. |
| avonbusinessdeveloper.co.uk | 12-May-2010 | Avon Products, Inc. |
| avonbusinessdeveloper.com | 13-May-2010 | Avon Products, Inc. |
| avonbusinessdeveloper.ie | 09-Jun-2010 | Avon Products, Inc. |
| avonbyjen.com | 31-Jan-2008 | Avon Products, Inc. |
| avonbyjenny.com | 27-Apr-2010 | Avon Products, Inc. |
| avonbykimberly.com | 22-Jul-2008 | Avon Products, Inc. |
| avonbyvaughn.com | 13-Mar-2008 | Avon Products, Inc. |
| avoncalling.biz | 17-Nov-2001 | Avon Products, Inc. |
| avoncalling.info | 01-Aug-2001 | Avon Products, Inc. |
| avoncalling.us | 19-Apr-2002 | Avon Products, Inc. |
| avoncameroun.com | 01-Apr-2022 | Avon Products, Inc. |
| avoncanada.com | 13-Sep-1995 | Avon Products, Inc. |
| avoncanada.net | 07-Jun-2016 | Avon Products, Inc. |
| avoncards.com | 30-Aug-2004 | Avon Products, Inc. |
| avoncareer.com | 23-Aug-2011 | Avon Products, Inc. |
| avoncareer.rs | 13-Jul-2011 | Avon Products, Inc. |
| avoncareers.com | 02-Apr-1998 | Avon Products, Inc. |
| avoncares-uso.com | 01-Nov-2006 | Avon Products, Inc. |
| avoncdn.com | 03-Mar-2014 | Avon Products, Inc. |
| avoncenter.com | 15-Dec-1998 | Avon Products, Inc. |
| avoncentre.com | 15-Dec-1998 | Avon Products, Inc. |
| avoncentroamerica.com | 23-Mar-2001 | Avon Products, Inc. |
| avonchat.com | 08-Feb-2008 | Avon Products, Inc. |
| avonchile.cl | 31-Mar-2010 | Avon Products, Inc. |
| avonclub.com | 14-Nov-2003 | Avon Products, Inc. |
| avonclub.hu | 31-May-2019 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonclub.net | 14-Nov-2003 | Avon Products, Inc. |
| avoncollectibles.biz | 17-Nov-2001 | Avon Products, Inc. |
| avoncollectibles.info | 21-Sep-2001 | Avon Products, Inc. |
| avoncollectibles.us | 24-Apr-2002 | Avon Products, Inc. |
| avoncolor.com | 24-Sep-1999 | Avon Products, Inc. |
| avoncolor.net | 05-Jul-2000 | Avon Products, Inc. |
| avoncolor.org | 05-Jul-2000 | Avon Products, Inc. |
| avoncoloracion.com | 24-Feb-2009 | Avon Products, Inc. |
| avoncolorstudio.com | 09-May-2012 | Avon Products, Inc. |
| avoncommunity.com | 03-Oct-2009 | Avon Products, Inc. |
| avoncompany.asia | 01-Sep-2008 | Avon Products, Inc. |
| avoncompany.co | 20-Jul-2010 | Avon Products, Inc. |
| avoncompany.com | 26-Jun-2000 | Avon Products, Inc. |
| avoncompany.hk | 19-Mar-2009 | Avon Products, Inc. |
| avoncompliance.com | 02-May-2012 | Avon Products, Inc. |
| avonconnect.com | 23-Feb-2010 | Avon Products, Inc. |
| avonconnects.co.uk | 06-Jul-2010 | Avon Products, Inc. |
| avonconnects.com | 23-Feb-2010 | Avon Products, Inc. |
| avonconnects.com.ro | 08-Jul-2010 | Avon Products, Inc. |
| avoncontestrules.com | 10-Jun-2004 | Avon Products, Inc. |
| avoncontraelcancer.com | 13-May-2010 | Avon Products, Inc. |
| avoncontraelcancer.mx | 13-May-2010 | Avon Products, Inc. |
| avoncontraelcancer.org | 13-May-2010 | Avon Products, Inc. |
| avonconvention2020.com | 18-Nov-2019 | Avon Products, Inc. |
| avoncosmetics.biz | 17-Nov-2001 | Avon Products, Inc. |
| avoncosmetics.co.za | | Avon Products, Inc. |
| avoncosmetics.com | 02-Oct-2001 | Avon Products, Inc. |
| avoncosmetics.cz | 18-Jan-2000 | Avon Products, Inc. |
| avoncosmetics.gr | 29-Apr-2002 | Avon Products, Inc. |
| avoncosmetics.ie | 21-Apr-2010 | Avon Products, Inc. |
| avoncosmetics.info | 21-Sep-2001 | Avon Products, Inc. |
| avoncosmetics.org | 05-Jul-2000 | Avon Products, Inc. |
| avoncosmetics.ro | 22-Apr-2002 | Avon Products, Inc. |
| avoncosmetics.rs | 14-Mar-2008 | Avon Products, Inc. |
| avoncosmetics.us | 24-Apr-2002 | Avon Products, Inc. |
| avoncosmeticsmyanmar.com | 23-Sep-2020 | Avon Products, Inc. |
| avoncosmeticspakistan.com | 31-Jan-2013 | Avon Products, Inc. |
| avoncosmeticspk.com | 31-Jan-2013 | Avon Products, Inc. |
| avoncro.com | 26-Aug-2008 | Avon Products, Inc. |
| avoncrqa.com | 02-Sep-2009 | Avon Products, Inc. |
| avoncrusade.co.uk | 02-Jul-2002 | Avon Products, Inc. |
| avoncrusade.com | 09-Dec-1996 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avoncrusade.net | 05-Jul-2000 | Avon Products, Inc. |
| avoncrusade.org | 05-Jul-2000 | Avon Products, Inc. |
| avoncruzada.com | 13-May-2010 | Avon Products, Inc. |
| avoncruzada.mx | 13-May-2010 | Avon Products, Inc. |
| avoncruzada.org | 13-May-2010 | Avon Products, Inc. |
| avoncruzadacontraelcancer.com | 13-May-2010 | Avon Products, Inc. |
| avoncruzadacontraelcancer.mx | 13-May-2010 | Avon Products, Inc. |
| avoncruzadacontraelcancer.org | 13-May-2010 | Avon Products, Inc. |
| avoncyprus.com | 26-Aug-2008 | Avon Products, Inc. |
| avondata.cloud | 07-Nov-2019 | Avon Products, Inc. |
| avondebrecen.hu | 31-May-2019 | Avon Products, Inc. |
| avondigital.com | 24-Feb-2011 | Avon Products, Inc. |
| avondist.com | 29-May-2008 | Avon Products, Inc. |
| avondistributor.ie | 21-Apr-2010 | Avon Products, Inc. |
| avondistributors.ie | 21-Apr-2010 | Avon Products, Inc. |
| avondiv.com | 29-May-2008 | Avon Products, Inc. |
| avondlm.com | 05-Jul-2016 | Avon Products, Inc. |
| avondoor.com | 20-Jan-2016 | Avon Products, Inc. |
| avonecards.com | 25-Sep-2007 | Avon Products, Inc. |
| avonet.net | 11-May-2001 | Avon Products, Inc. |
| avonexpress4u.com | 23-Jun-2008 | Avon Products, Inc. |
| avonexpressions.com | 28-Apr-2005 | Avon Products, Inc. |
| avonface.com | 14-Sep-1999 | Avon Products, Inc. |
| avonfaq.com | 06-Nov-2003 | Avon Products, Inc. |
| avonfaq.net | 06-Nov-2003 | Avon Products, Inc. |
| avonfever.com | 23-Sep-2012 | Avon Products, Inc. |
| avonfi.com | 08-Dec-2004 | Avon Products, Inc. |
| avonfirst.com | 12-Sep-2006 | Avon Products, Inc. |
| avonfolletodigital.com | 15-Jul-2020 | Avon Products, Inc. |
| avonforless.com | 19-Feb-2009 | Avon Products, Inc. |
| avonfoundation.com | 13-Aug-2001 | Avon Products, Inc. |
| avonfoundation.net | 13-Aug-2001 | Avon Products, Inc. |
| avonfoundation.org | 13-Aug-2001 | Avon Products, Inc. |
| avonfragrancefinder.com | 03-Dec-2020 | Avon Products, Inc. |
| avonfreegift.co.nz | | Avon Products, Inc. |
| avonfreegift.com.au | | Avon Products, Inc. |
| avonfundraisingflyers.com | 03-Feb-2006 | Avon Products, Inc. |
| avongenclikhareketi.com | 08-Jan-2015 | Avon Products, Inc. |
| avonghana.com | 31-Mar-2022 | Avon Products, Inc. |
| avongiftcard.com | 28-Dec-2006 | Avon Products, Inc. |
| avongiftcards.com | 13-Dec-2006 | Avon Products, Inc. |
| avongirl.at | 18-Nov-2014 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avongirl.be | 27-Mar-2001 | Avon Products, Inc. |
| avongirl.biz | 17-Nov-2001 | Avon Products, Inc. |
| avongirl.cd | 12-Jul-2000 | Avon Products, Inc. |
| avongirl.ch | 07-Nov-2014 | Avon Products, Inc. |
| avongirl.co.at | 18-Nov-2014 | Avon Products, Inc. |
| avongirl.co.ma | 30-Nov-2000 | Avon Products, Inc. |
| avongirl.co.nz | 27-Feb-2002 | Avon Products, Inc. |
| avongirl.co.ve | 12-Jul-2000 | Avon Products, Inc. |
| avongirl.co.za | 09-Jun-2000 | Avon Products, Inc. |
| avongirl.com | 02-Mar-2000 | Avon Products, Inc. |
| avongirl.com.az | 25-Jun-2000 | Avon Products, Inc. |
| avongirl.com.es | 26-Feb-2007 | Avon Products, Inc. |
| avongirl.com.jm | 18-Dec-2000 | Avon Products, Inc. |
| avongirl.com.mt | 29-Jul-2000 | Avon Products, Inc. |
| avongirl.com.mx | 20-Jul-2000 | Avon Products, Inc. |
| avongirl.com.ph | 09-Mar-2001 | Avon Products, Inc. |
| avongirl.com.pl | 09-May-2001 | Avon Products, Inc. |
| avongirl.com.pt | 20-Mar-2001 | Avon Products, Inc. |
| avongirl.com.ro | 25-Aug-2000 | Avon Products, Inc. |
| avongirl.com.sc | 01-Jan-2001 | Avon Products, Inc. |
| avongirl.com.ua | 21-Mar-2001 | Avon Products, Inc. |
| avongirl.com.ve | 19-Jul-2000 | Avon Products, Inc. |
| avongirl.cz | 12-Mar-2001 | Avon Products, Inc. |
| avongirl.dk | 06-Jun-2000 | Avon Products, Inc. |
| avongirl.dm | 27-Nov-2002 | Avon Products, Inc. |
| avongirl.gd | 29-Nov-2006 | Avon Products, Inc. |
| avongirl.gl | 17-Apr-2001 | Avon Products, Inc. |
| avongirl.gy | 12-May-2008 | Avon Products, Inc. |
| avongirl.hm | 15-Mar-2004 | Avon Products, Inc. |
| avongirl.info | 21-Sep-2001 | Avon Products, Inc. |
| avongirl.io | 05-Jun-2000 | Avon Products, Inc. |
| avongirl.kg | 05-Jan-2012 | Avon Products, Inc. |
| avongirl.li | 07-Nov-2014 | Avon Products, Inc. |
| avongirl.lk | 15-Jan-2001 | Avon Products, Inc. |
| avongirl.lu | 17-Jul-2000 | Avon Products, Inc. |
| avongirl.mn | 06-Dec-2000 | Avon Products, Inc. |
| avongirl.mw | 10-Dec-2014 | Avon Products, Inc. |
| avongirl.net | 02-Jun-2000 | Avon Products, Inc. |
| avongirl.nu | 02-Jun-2000 | Avon Products, Inc. |
| avongirl.off.ai | 05-Jul-2000 | Avon Products, Inc. |
| avongirl.org | 02-Jun-2000 | Avon Products, Inc. |
| avongirl.ph | 09-Mar-2001 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avongirl.pl | 21-Apr-2001 | Avon Products, Inc. |
| avongirl.ro | 25-Aug-2000 | Avon Products, Inc. |
| avongirl.st | 09-Jun-2000 | Avon Products, Inc. |
| avongirl.tc | 07-Jun-2000 | Avon Products, Inc. |
| avongirl.tf | 06-Jun-2000 | Avon Products, Inc. |
| avongirl.tv | 02-Dec-2003 | Avon Products, Inc. |
| avongirl.us | 24-Apr-2002 | Avon Products, Inc. |
| avongirlsonline.com | 31-Mar-2001 | Avon Products, Inc. |
| avongreen.net | 07-Oct-2009 | Avon Products, Inc. |
| avongreen.org | 07-Oct-2009 | Avon Products, Inc. |
| avongreentomorrow.com | 07-Oct-2009 | Avon Products, Inc. |
| avongreentomorrow.net | 07-Oct-2009 | Avon Products, Inc. |
| avongreentomorrow.org | 07-Oct-2009 | Avon Products, Inc. |
| avonhair.com | 14-Sep-1999 | Avon Products, Inc. |
| avonhappydingdong.com | 24-Nov-2014 | Avon Products, Inc. |
| avonhappydingdong.es | 25-Feb-2015 | Avon Products, Inc. |
| avonhappydingdong.gr | 24-Nov-2014 | Avon Products, Inc. |
| avonhappydingdong.pt | 19-Dec-2014 | Avon Products, Inc. |
| avonhello.com | 07-Oct-2009 | Avon Products, Inc. |
| avonhello.net | 07-Oct-2009 | Avon Products, Inc. |
| avonhello.org | 07-Oct-2009 | Avon Products, Inc. |
| avonhellogreentomorrow.com | 07-Oct-2009 | Avon Products, Inc. |
| avonhellogreentomorrow.net | 07-Oct-2009 | Avon Products, Inc. |
| avonhellogreentomorrow.org | 07-Oct-2009 | Avon Products, Inc. |
| avonhellotomorrowfund.com | 10-Feb-2010 | Avon Products, Inc. |
| avonhgt.com | 07-Oct-2009 | Avon Products, Inc. |
| avonhgt.net | 07-Oct-2009 | Avon Products, Inc. |
| avonhgt.org | 07-Oct-2009 | Avon Products, Inc. |
| avonhome.biz | 17-Nov-2001 | Avon Products, Inc. |
| avonhome.info | 01-Aug-2001 | Avon Products, Inc. |
| avonhome.us | 19-Apr-2002 | Avon Products, Inc. |
| avonhr.com | 27-Mar-2007 | Avon Products, Inc. |
| avonindia.in | 15-Mar-2005 | Avon Products, Inc. |
| avoninfo.com | 28-Dec-1998 | Avon Products, Inc. |
| avoninsider.com | 29-Jul-2010 | Avon Products, Inc. |
| avoninspirations.com | 24-Sep-1999 | Avon Products, Inc. |
| avoninspirations.net | 05-Jul-2000 | Avon Products, Inc. |
| avoninspirations.org | 05-Jul-2000 | Avon Products, Inc. |
| avoninternational.com | 16-Jun-2015 | Avon Products, Inc. |
| avoninvestor.biz | 06-Nov-2002 | Avon Products, Inc. |
| avoninvestor.com | 06-Nov-2002 | Avon Products, Inc. |
| avoninvestor.info | 06-Nov-2002 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avoninvestor.net | 06-Nov-2002 | Avon Products, Inc. |
| avoninvestor.org | 06-Nov-2002 | Avon Products, Inc. |
| avonireland.com | 18-Oct-2014 | Avon Products, Inc. |
| avonjewelry.com.mx | 24-Jan-2011 | Avon Products, Inc. |
| avonjobposting.com | 10-Sep-2008 | Avon Products, Inc. |
| avonjoyeria.com | 04-Feb-2011 | Avon Products, Inc. |
| avonjoyeria.com.mx | 24-Jan-2011 | Avon Products, Inc. |
| avonjp.com | 25-Feb-2011 | Avon Products, Inc. |
| avonjp.net | 25-Feb-2011 | Avon Products, Inc. |
| avonjustine.co.bw | 24-Apr-2018 | Avon Products, Inc. |
| avonjustine.co.ke | 09-Nov-2017 | Avon Products, Inc. |
| avonjustine.co.ls | 24-Apr-2018 | Avon Products, Inc. |
| avonjustine.co.za | 26-Jan-2006 | Avon Products, Inc. |
| avonjustine.or.ke | 09-Nov-2017 | Avon Products, Inc. |
| avonkariera.cz | 31-Oct-2007 | Avon Products, Inc. |
| avonkenya.com | 06-Jun-2022 | Avon Products, Inc. |
| avonkktc.com | 26-Jan-2011 | Avon Products, Inc. |
| avonklub.hu | 31-May-2019 | Avon Products, Inc. |
| avonkorea.com | 28-Jan-2000 | Avon Products, Inc. |
| avonladies.com | 05-Jul-2000 | Avon Products, Inc. |
| avonladies.net | 05-Jul-2000 | Avon Products, Inc. |
| avonladies.org | 05-Jul-2000 | Avon Products, Inc. |
| avonlady.biz | 17-Nov-2001 | Avon Products, Inc. |
| avonlady.com | 13-Aug-1998 | Avon Products, Inc. |
| avonlady.info | 21-Sep-2001 | Avon Products, Inc. |
| avonlady.jp | 01-May-2001 | Avon Products, Inc. |
| avonlady.us | 24-Apr-2002 | Avon Products, Inc. |
| avonlatam.com | 02-Mar-2010 | Avon Products, Inc. |
| avonlatinoamerica.com | 02-Mar-2010 | Avon Products, Inc. |
| avonleadershipmastercard.com | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipmastercard.info | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipmastercard.net | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipmastercard.tv | 26-Feb-2004 | Avon Products, Inc. |
| avonleadershipmastercard.us | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipvisa.com | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipvisa.info | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipvisa.net | 25-Feb-2004 | Avon Products, Inc. |
| avonleadershipvisa.tv | 26-Feb-2004 | Avon Products, Inc. |
| avonleadershipvisa.us | 25-Feb-2004 | Avon Products, Inc. |
| avonlearn.com | 21-Jul-2000 | Avon Products, Inc. |
| avonlearn.net | 21-Jul-2000 | Avon Products, Inc. |
| avonlearn.org | 21-Jul-2000 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonlearning.com | 25-Jul-2000 | Avon Products, Inc. |
| avonlearning.net | 25-Jul-2000 | Avon Products, Inc. |
| avonlearning.org | 25-Jul-2000 | Avon Products, Inc. |
| avonlebanon.com | 21-Feb-2011 | Avon Products, Inc. |
| avonlebanonstore.com | 04-Aug-2020 | Avon Products, Inc. |
| avonlife.com.ph | 06-Mar-2013 | Avon Products, Inc. |
| avonlife.ro | 01-Jul-2010 | Avon Products, Inc. |
| avonlimited.co.uk | 05-Aug-2000 | Avon Products, Inc. |
| avonlimited.com | 05-Jul-2000 | Avon Products, Inc. |
| avonlimited.net | 05-Jul-2000 | Avon Products, Inc. |
| avonlimited.org | 05-Jul-2000 | Avon Products, Inc. |
| avonline.hu | 31-May-2019 | Avon Products, Inc. |
| avonlistens.co.uk | 20-Jan-2011 | Avon Products, Inc. |
| avonlistens.com | 19-Jul-2011 | Avon Products, Inc. |
| avonmalta.com | 04-Feb-2010 | Avon Products, Inc. |
| avonmap.ru |  | Avon Products, Inc. |
| avonmaquillaje.cl | 21-Nov-2013 | Avon Products, Inc. |
| avonmaquillaje.com | 18-Jul-2014 | Avon Products, Inc. |
| avonmaquillaje.com.co | 28-Aug-2013 | Avon Products, Inc. |
| avonmaquillaje.com.mx | 05-Jun-2014 | Avon Products, Inc. |
| avonmark.biz | 08-Feb-2002 | Avon Products, Inc. |
| avonmark.com | 08-Feb-2002 | Avon Products, Inc. |
| avonmark.info | 08-Feb-2002 | Avon Products, Inc. |
| avonmark.net | 08-Feb-2002 | Avon Products, Inc. |
| avonmark.org | 08-Feb-2002 | Avon Products, Inc. |
| avonmark.us | 23-Jul-2002 | Avon Products, Inc. |
| avonmastercard.biz | 19-Sep-2003 | Avon Products, Inc. |
| avonmastercard.com | 19-Sep-2003 | Avon Products, Inc. |
| avonmastercard.info | 19-Sep-2003 | Avon Products, Inc. |
| avonmastercard.net | 19-Sep-2003 | Avon Products, Inc. |
| avonmastercard.org | 19-Sep-2003 | Avon Products, Inc. |
| avonmauritius.com | 30-Nov-2011 | Avon Products, Inc. |
| avonmen.com | 22-Apr-1999 | Avon Products, Inc. |
| avonmenscatalog.com | 22-Jun-2006 | Avon Products, Inc. |
| avonmobile.com.ua |  | Avon Products, Inc. |
| avonmobile.ro | 01-Mar-2006 | Avon Products, Inc. |
| avonmyanmar.com | 27-Aug-2019 | Avon Products, Inc. |
| avonnawakacje.pl | 27-Feb-2020 | Avon Products, Inc. |
| avonnewsletter.net | 05-Jul-2000 | Avon Products, Inc. |
| avonnewsletter.org | 05-Jul-2000 | Avon Products, Inc. |
| avonnigeria.com | 01-Apr-2011 | Avon Products, Inc. |
| avonnorth.net | 23-May-2000 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonnova.es | 02-Feb-2020 | Avon Products, Inc. |
| avonoman.com | 05-Dec-2004 | Avon Products, Inc. |
| avonon-line.com | 24-Jun-2013 | Avon Products, Inc. |
| avonon-line.com.pl | 25-Jun-2013 | Avon Products, Inc. |
| avonon-line.pl | 25-Jun-2013 | Avon Products, Inc. |
| avonon-line.ro | 25-Jun-2013 | Avon Products, Inc. |
| avonon-line.rs | 28-Jun-2013 | Avon Products, Inc. |
| avonone.com | 10-Mar-2015 | Avon Products, Inc. |
| avononline.hu | 31-May-2019 | Avon Products, Inc. |
| avononline.io | 26-Jun-2013 | Avon Products, Inc. |
| avononline.nz | 03-Feb-2015 | Avon Products, Inc. |
| avononline.rs | 28-Jun-2013 | Avon Products, Inc. |
| avonopinion.com | 23-Jan-1998 | Avon Products, Inc. |
| avonopinions.com | 15-Jun-2009 | Avon Products, Inc. |
| avonorder.com | 02-Oct-1997 | Avon Products, Inc. |
| avonorder.net | 05-Jul-2000 | Avon Products, Inc. |
| avonorder.org | 05-Jul-2000 | Avon Products, Inc. |
| avonoyun.com | 02-Sep-2014 | Avon Products, Inc. |
| avonpakistan.co | 29-Jan-2013 | Avon Products, Inc. |
| avonpakistan.com | 29-Jan-2013 | Avon Products, Inc. |
| avonpayment.com | 20-Aug-2014 | Avon Products, Inc. |
| avonpayment.net | 20-Aug-2014 | Avon Products, Inc. |
| avonperfumefinder.com | 09-Feb-2021 | Avon Products, Inc. |
| avonperfumefinder.es | 09-Feb-2021 | Avon Products, Inc. |
| avonpersonalbeauty.com | 14-Feb-2005 | Avon Products, Inc. |
| avonpersonalbeauty.net | 21-Mar-2005 | Avon Products, Inc. |
| avonpersonalbeauty.us | 22-Mar-2005 | Avon Products, Inc. |
| avonpersonalshopper.com | 19-Mar-2008 | Avon Products, Inc. |
| avonpersonalshopper.net | 19-Mar-2008 | Avon Products, Inc. |
| avonpk.com | 28-Mar-2012 | Avon Products, Inc. |
| avonplaza.hu | 31-May-2019 | Avon Products, Inc. |
| avonpochod.cz | 04-Jun-2014 | Avon Products, Inc. |
| avonpochod.sk | 11-Jun-2014 | Avon Products, Inc. |
| avonpolska.pl | | Avon Products, Inc. |
| avonpr.com | 15-Oct-2005 | Avon Products, Inc. |
| avonpr.net | 07-Jun-2016 | Avon Products, Inc. |
| avonpresentatrice.com | 05-May-2012 | Avon Products, Inc. |
| avonpress.cz | 31-Dec-2010 | Avon Products, Inc. |
| avonprestige2019.com | 07-Feb-2020 | Avon Products, Inc. |
| avonprivileges.com | 20-Sep-2000 | Avon Products, Inc. |
| avonprivileges.net | 20-Sep-2000 | Avon Products, Inc. |
| avonprivileges.org | 20-Sep-2000 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonproductrepresentative.com | 27-Aug-2012 | Avon Products, Inc. |
| avonproducts.biz | 22-Feb-2008 | Avon Products, Inc. |
| avonproducts.co | 21-Jul-2010 | Avon Products, Inc. |
| avonproducts.co.nz | 21-Nov-1999 | Avon Products, Inc. |
| avonproducts.com | 03-Dec-2002 | Avon Products, Inc. |
| avonproducts.mobi | 22-Feb-2008 | Avon Products, Inc. |
| avonproducts.net | 05-Jul-2000 | Avon Products, Inc. |
| avonproducts.org | 05-Jul-2000 | Avon Products, Inc. |
| avonproductsbychris.com | 01-Jan-2008 | Avon Products, Inc. |
| avonproductsfoundation.com | 13-Aug-2001 | Avon Products, Inc. |
| avonproductsfoundation.net | 13-Aug-2001 | Avon Products, Inc. |
| avonproductsfoundation.org | 13-Aug-2001 | Avon Products, Inc. |
| avonproductsincorporated.biz | 22-Feb-2008 | Avon Products, Inc. |
| avonproductsincorporated.com | 22-Feb-2008 | Avon Products, Inc. |
| avonproductsincorporated.info | 22-Feb-2008 | Avon Products, Inc. |
| avonproductsincorporated.mobi | 22-Feb-2008 | Avon Products, Inc. |
| avonproductsincorporated.net | 22-Feb-2008 | Avon Products, Inc. |
| avonproductsincorporated.org | 22-Feb-2008 | Avon Products, Inc. |
| avonproductspakistan.com | 31-Jan-2013 | Avon Products, Inc. |
| avonproductspk.com | 31-Jan-2013 | Avon Products, Inc. |
| avonpromotion.com | 28-Dec-1998 | Avon Products, Inc. |
| avonpromotions.co.nz | 18-Oct-2009 | Avon Products, Inc. |
| avonprotidomacimunasili.cz | 03-Sep-2008 | Avon Products, Inc. |
| avonqaf.com | 11-Jul-2013 | Avon Products, Inc. |
| avonqah.com | 17-Dec-2014 | Avon Products, Inc. |
| avonqam.com | 23-Dec-2014 | Avon Products, Inc. |
| avonqap.com | 11-Jul-2013 | Avon Products, Inc. |
| avonrealexperience.com | 10-Sep-2014 | Avon Products, Inc. |
| avonrecruiting.com | 18-Aug-2002 | Avon Products, Inc. |
| avonrep.co.za | | Avon Products, Inc. |
| avonrep.net | 05-Jul-2000 | Avon Products, Inc. |
| avonrep.org | 05-Jul-2000 | Avon Products, Inc. |
| avonrepresentative.com | 28-Sep-1998 | Avon Products, Inc. |
| avonrepresentative.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonrepresentative.net | 20-Oct-1999 | Avon Products, Inc. |
| avonrepresentative.org | 05-Jul-2000 | Avon Products, Inc. |
| avonrepresentatives.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonreps.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonromania.eu | | Avon Products, Inc. |
| avonrunning.com | 21-Nov-1997 | Avon Products, Inc. |
| avonrunning.net | 05-Jul-2000 | Avon Products, Inc. |
| avonsagligayolculuk.com | 07-Nov-2014 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonsalon.com | 10-Jun-1999 | Avon Products, Inc. |
| avonsalonandspa.com | 05-Aug-1999 | Avon Products, Inc. |
| avonservice.com | 28-Dec-1998 | Avon Products, Inc. |
| avonservise.kg | 19-Nov-2014 | Avon Products, Inc. |
| avonshop.co.uk | 15-Sep-1999 | Avon Products, Inc. |
| avonshop.co.za | | Avon Products, Inc. |
| avonshop.com | 10-Apr-2019 | Avon Products, Inc. |
| avonshop.com.cn | 14-Feb-2024 | Avon Products, Inc. |
| avonshop.hu | 31-May-2019 | Avon Products, Inc. |
| avonshop.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonshop.in | 26-Apr-2018 | Avon Products, Inc. |
| avonshop.net | 05-Jul-2000 | Avon Products, Inc. |
| avonshop.net.cn | 14-Feb-2024 | Avon Products, Inc. |
| avonshop.org | 05-Jul-2000 | Avon Products, Inc. |
| avonshop.org.cn | 14-Feb-2024 | Avon Products, Inc. |
| avonshow.com | 11-Oct-2006 | Avon Products, Inc. |
| avonsi.com | 26-Aug-2008 | Avon Products, Inc. |
| avonsitebuilder.com | 17-Feb-2000 | Avon Products, Inc. |
| avonsk.sk | 23-Feb-2009 | Avon Products, Inc. |
| avonsmoothminerals.com | 22-Apr-2009 | Avon Products, Inc. |
| avonsoinsdelapeau.fr | 08-Jan-2010 | Avon Products, Inc. |
| avonsoutez.cz | 04-Feb-2008 | Avon Products, Inc. |
| avonspa.com | 10-Jun-1999 | Avon Products, Inc. |
| avonspa.net | 05-Jul-2000 | Avon Products, Inc. |
| avonspa.org | 05-Jul-2000 | Avon Products, Inc. |
| avonspasalon.com | 10-Jun-1999 | Avon Products, Inc. |
| avonspeak.com | 27-Apr-2007 | Avon Products, Inc. |
| avonspecials.co.za | 05-Feb-2011 | Avon Products, Inc. |
| avonstage.com | 11-Jul-2013 | Avon Products, Inc. |
| avonstellarstars.com | 03-Jan-2008 | Avon Products, Inc. |
| avonstore.co.za | 04-Nov-2011 | Avon Products, Inc. |
| avonstore.net | 05-Jul-2000 | Avon Products, Inc. |
| avonstore.org | 05-Jul-2000 | Avon Products, Inc. |
| avonstyle.com | 24-Sep-1999 | Avon Products, Inc. |
| avonsurvey.com | 28-Dec-1998 | Avon Products, Inc. |
| avonsurvey.org | 05-Jul-2000 | Avon Products, Inc. |
| avontanacsado.hu | 31-May-2019 | Avon Products, Inc. |
| avonteens.com | 09-Jun-2010 | Avon Products, Inc. |
| avontermek.hu | 31-May-2019 | Avon Products, Inc. |
| avonterms.co.uk | 30-Jul-2012 | Avon Products, Inc. |
| avontest.us | 04-Apr-2012 | Avon Products, Inc. |
| avontomorrow.com | 07-Oct-2009 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avontomorrow.net | 07-Oct-2009 | Avon Products, Inc. |
| avontomorrow.org | 07-Oct-2009 | Avon Products, Inc. |
| avontour.cz | 23-Sep-2015 | Avon Products, Inc. |
| avontrend.cz | 06-Jun-2016 | Avon Products, Inc. |
| avontst.com | 30-Apr-1999 | Avon Products, Inc. |
| avontunisia.com | 25-Jan-2011 | Avon Products, Inc. |
| avonturkiyememekanseri.com | 07-Nov-2014 | Avon Products, Inc. |
| avontv.tv | 18-Dec-2007 | Avon Products, Inc. |
| avonuae.com | 08-May-2009 | Avon Products, Inc. |
| avonuat.com | 23-Dec-2014 | Avon Products, Inc. |
| avonukonline.com | 18-Jun-2019 | Avon Products, Inc. |
| avonuniversity.com | 30-Mar-2015 | Avon Products, Inc. |
| avonus.com | 27-Nov-1995 | Avon Products, Inc. |
| avonusa.net | 07-Jun-2016 | Avon Products, Inc. |
| avonusocares.com | 04-May-2004 | Avon Products, Inc. |
| avonutilitarios.com | 26-Mar-2019 | Avon Products, Inc. |
| avonvcp.com | 21-Mar-2003 | Avon Products, Inc. |
| avonvioce.com | 17-Nov-2010 | Avon Products, Inc. |
| avonvioces.com | 17-Nov-2010 | Avon Products, Inc. |
| avonvip.ba | 26-Apr-2011 | Avon Products, Inc. |
| avonvip.cz | 22-Mar-2011 | Avon Products, Inc. |
| avonvip.si | 16-Mar-2011 | Avon Products, Inc. |
| avonvipclub.ba | 26-Apr-2011 | Avon Products, Inc. |
| avonvipclub.cz | 22-Mar-2011 | Avon Products, Inc. |
| avonvipclub.si | 16-Mar-2011 | Avon Products, Inc. |
| avonvisa.biz | 19-Sep-2003 | Avon Products, Inc. |
| avonvisa.com | 19-Sep-2003 | Avon Products, Inc. |
| avonvisa.info | 19-Sep-2003 | Avon Products, Inc. |
| avonvisa.net | 19-Sep-2003 | Avon Products, Inc. |
| avonvisa.org | 19-Sep-2003 | Avon Products, Inc. |
| avonvoice.com | 17-Nov-2010 | Avon Products, Inc. |
| avonvoices.com | 13-Jan-2010 | Avon Products, Inc. |
| avonvoices.net | 17-Nov-2010 | Avon Products, Inc. |
| avonwalk.com | 02-Aug-2002 | Avon Products, Inc. |
| avonwalk.net | 02-Aug-2002 | Avon Products, Inc. |
| avonwalk.org | 02-Aug-2002 | Avon Products, Inc. |
| avonwalkshop.com | 20-Mar-2006 | Avon Products, Inc. |
| avonwalkshop.org | 20-Mar-2006 | Avon Products, Inc. |
| avonwalkstore.org | 23-Jan-2003 | Avon Products, Inc. |
| avonwatchfactory.com | 09-May-2003 | Avon Products, Inc. |
| avonwatchfactory.net | 09-May-2003 | Avon Products, Inc. |
| avonwatchfactory.org | 09-May-2003 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| avonwebcard.com | 17-Feb-2000 | Avon Products, Inc. |
| avonwellness.biz | 17-Nov-2001 | Avon Products, Inc. |
| avonwellness.info | 21-Sep-2001 | Avon Products, Inc. |
| avonwellness.net | 27-Jun-2000 | Avon Products, Inc. |
| avonwellness.org | 27-Jun-2000 | Avon Products, Inc. |
| avonwellness.us | 19-Apr-2002 | Avon Products, Inc. |
| avonwishes.com | 14-Oct-2007 | Avon Products, Inc. |
| avonwoman.biz | 17-Nov-2001 | Avon Products, Inc. |
| avonwoman.info | 21-Sep-2001 | Avon Products, Inc. |
| avonwoman.net | 05-Jul-2000 | Avon Products, Inc. |
| avonwoman.us | 24-Apr-2002 | Avon Products, Inc. |
| avonwomen.com | 14-Sep-1999 | Avon Products, Inc. |
| avonwomen.net | 07-Mar-2013 | Avon Products, Inc. |
| avonworld.ie | 21-Apr-2010 | Avon Products, Inc. |
| avonworldwalk.org | 04-Oct-2006 | Avon Products, Inc. |
| avonworldwide.com | 21-Aug-2018 | Avon Products, Inc. |
| avonwow.co.uk | 22-Apr-2013 | Avon Products, Inc. |
| avonyoumakeitbeautiful.com | 03-Apr-2013 | Avon Products, Inc. |
| b2bavon.com | 27-Mar-2009 | Avon Products, Inc. |
| babytillia.at | 26-Mar-2010 | Avon Products, Inc. |
| babytillia.bo | 08-Apr-2010 | Avon Products, Inc. |
| babytillia.cd | 17-Dec-2010 | Avon Products, Inc. |
| babytillia.co.at | 26-Mar-2010 | Avon Products, Inc. |
| babytillia.co.hu | 30-Mar-2010 | Avon Products, Inc. |
| babytillia.co.im | 04-Apr-2015 | Avon Products, Inc. |
| babytillia.com.az | 27-Mar-2011 | Avon Products, Inc. |
| babytillia.com.bo | 08-Apr-2010 | Avon Products, Inc. |
| babytillia.com.fj | 09-Apr-2010 | Avon Products, Inc. |
| babytillia.com.gr | 25-Mar-2010 | Avon Products, Inc. |
| babytillia.com.jm | 11-Aug-2010 | Avon Products, Inc. |
| babytillia.com.ng | 09-Mar-2011 | Avon Products, Inc. |
| babytillia.com.nr | 26-Mar-2010 | Avon Products, Inc. |
| babytillia.gr | 25-Mar-2010 | Avon Products, Inc. |
| babytillia.hm | 30-Mar-2010 | Avon Products, Inc. |
| babytillia.im | 01-Apr-2010 | Avon Products, Inc. |
| beautifulchange.com | 19-Oct-2003 | Avon Products, Inc. |
| beautyforapurpose.ac.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ae | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.ah.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.al | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.asia | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.at | 16-Feb-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| beautyforapurpose.ba | 10-Apr-2015 | Avon Products, Inc. |
| beautyforapurpose.be | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.bg | 03-Sep-2015 | Avon Products, Inc. |
| beautyforapurpose.biz | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.biz.pr | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.bj.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ch | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.cl | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.cn.com | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.co | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.co.at | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.co.id | 15-Jun-2015 | Avon Products, Inc. |
| beautyforapurpose.co.in | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.co.nz | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.co.uk | 29-Dec-2014 | Avon Products, Inc. |
| beautyforapurpose.co.za | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.com | 08-Dec-2014 | Avon Products, Inc. |
| beautyforapurpose.com.co | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.cy | 27-May-2015 | Avon Products, Inc. |
| beautyforapurpose.com.ec | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.eg | 15-Jul-2015 | Avon Products, Inc. |
| beautyforapurpose.com.es | 24-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.kg | 13-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.kz | 05-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.mt | 23-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.com.mu | 28-Apr-2015 | Avon Products, Inc. |
| beautyforapurpose.com.mx | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.pa | 20-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.pe | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.ph | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.com.pl | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.pr | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.com.pt | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.py | 02-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.com.ro | 09-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.sg | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.tw | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.ua | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.uy | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.ve | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.com.vn | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.cq.cn | 26-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| beautyforapurpose.cr | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.cz | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.de | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.dk | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.do | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.ee | 27-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.es | 24-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.fj.cn | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.gd.cn | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.gen.tr | 18-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.gr | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.gs.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.gt | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.gx.cn | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.gz.cn | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ha.cn | 26-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.hb.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.he.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.hi.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.hk | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.hk.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.hl.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.hn | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.hn.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ie | 18-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.in | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.info.pr | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.is | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.jl.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.js.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.jx.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.kg | 13-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.kz | 05-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.li | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.ln.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.lt | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.lu | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.lv | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.ma | 29-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.me | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.mk | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.mo.cn | 24-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| beautyforapurpose.mobi | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.mu | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.mx | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.name | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.name.pr | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.net.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.net.ph | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.net.pr | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ni | 04-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.nl | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.nm.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.nu | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.nx.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.om | 01-Apr-2015 | Avon Products, Inc. |
| beautyforapurpose.org.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.org.ph | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.org.pr | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.org.uk | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.pe | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.ph | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.pl | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.pr | 04-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.pro.pr | 30-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.pt | 23-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.qh.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.ro | 09-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.rs | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.sc.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.sd.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.se | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.sg | 25-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.sh.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.si | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.sn.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.sv | 28-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.sx.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.tel | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.tj.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.tn | 26-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.tw | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.tw.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.uk | 26-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| beautyforapurpose.us | 16-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.uy | 02-Mar-2015 | Avon Products, Inc. |
| beautyforapurpose.vn | 17-Feb-2015 | Avon Products, Inc. |
| beautyforapurpose.xj.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.xn--fiqs8s | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.xz.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.yn.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforapurpose.zj.cn | 24-Jan-2015 | Avon Products, Inc. |
| beautyforpurpose.com | 29-Aug-2017 | Avon Products, Inc. |
| beautytobusiness.com | 18-Sep-2008 | Avon Products, Inc. |
| becomeanavonrep.com | 19-Mar-2008 | Avon Products, Inc. |
| becomeanavonrepresentative.co.nz | 06-Feb-2012 | Avon Products, Inc. |
| becoming.com | 24-Jul-1996 | Avon Products, Inc. |
| belezaporummotivo.com | 23-Jan-2015 | Avon Products, Inc. |
| belezaporummotivo.net | 23-Jan-2015 | Avon Products, Inc. |
| belezaporumobjetivo.com.pt | 14-Apr-2015 | Avon Products, Inc. |
| belezaporumobjetivo.pt | 14-Apr-2015 | Avon Products, Inc. |
| belezaquefazsentido.com | 11-Jun-2015 | Avon Products, Inc. |
| belezaquefazsentido.com.pt | 09-Apr-2015 | Avon Products, Inc. |
| belezaquefazsentido.pt | 09-Apr-2015 | Avon Products, Inc. |
| bellezaconunfin.com.es | 19-Mar-2015 | Avon Products, Inc. |
| bellezaconunfin.es | 19-Mar-2015 | Avon Products, Inc. |
| bellezadelapiel.es | 08-Jan-2010 | Avon Products, Inc. |
| bellezaparaunmotivo.art.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.bo | 27-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.cl | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.co.cr | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.bo | 27-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.mx | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.pa | 26-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.com.uy | 24-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.cr | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.edu.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.gt | 23-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| bellezaparaunmotivo.ind.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.info.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.med.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.mx | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net.bo | 27-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.net.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.nom.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.org.bo | 27-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.org.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.org.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.pro.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.sld.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.uy | 24-Jan-2015 | Avon Products, Inc. |
| bellezaparaunmotivo.web.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunacausa.com | 16-Mar-2015 | Avon Products, Inc. |
| bellezaporunmotivo.art.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.bo | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.cl | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.co.cr | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.bo | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.mx | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.pa | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.com.uy | 24-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.cr | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.edu.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.ind.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.info.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.med.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.mx | 23-Jan-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| bellezaporunmotivo.net | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.net.bo | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.net.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.net.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.net.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.net.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.nom.co | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.org.bo | 26-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.org.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.org.gt | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.pro.ec | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.sld.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.uy | 24-Jan-2015 | Avon Products, Inc. |
| bellezaporunmotivo.web.do | 23-Jan-2015 | Avon Products, Inc. |
| bellezaporunproposito.asia | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.biz | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.bo | 24-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.bz | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.cl | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.co | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.co.cr | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.co.ni | 15-Apr-2015 | Avon Products, Inc. |
| bellezaporunproposito.co.ve | 19-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.bo | 24-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.bz | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.co | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.do | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.ec | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.es | 30-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.gt | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.hn | 19-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.mx | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.ni | 15-Apr-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.pa | 23-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.pe | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.pr | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.pt | 23-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.py | 20-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.sv | 26-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.uy | 06-Apr-2015 | Avon Products, Inc. |
| bellezaporunproposito.com.ve | 19-Mar-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| bellezaporunproposito.cr | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.do | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.ec | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.es | 30-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.gt | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.hn | 19-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.mobi | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.mx | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.name | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.net | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.ni | 23-Apr-2015 | Avon Products, Inc. |
| bellezaporunproposito.pe | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.pr | 24-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.pt | 23-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.sv | 26-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.tel | 18-Mar-2015 | Avon Products, Inc. |
| bellezaporunproposito.uy | 20-Mar-2015 | Avon Products, Inc. |
| beremarkable.fi | 14-Jul-2017 | Avon Products, Inc. |
| biramacicinguzellik.com | 22-Dec-2014 | Avon Products, Inc. |
| biramacicinguzellik.gen.tr | 24-Apr-2015 | Avon Products, Inc. |
| biramacicinguzellikavonkktc.com | 28-Apr-2015 | Avon Products, Inc. |
| biramacicinguzelliktrnc.com | 28-Apr-2015 | Avon Products, Inc. |
| brochuradigital-avon.pt | 21-Jan-2021 | Avon Products, Inc. |
| brosuraavon.ro | 18-Nov-2019 | Avon Products, Inc. |
| buyandsellavon.com | 29-Mar-2006 | Avon Products, Inc. |
| buyavon.org | 05-Jul-2000 | Avon Products, Inc. |
| buyavon4u.com | 02-Feb-2008 | Avon Products, Inc. |
| buyavonfromadam.com | 19-Mar-2008 | Avon Products, Inc. |
| buyavonfromadam.net | 19-Mar-2008 | Avon Products, Inc. |
| cardavon.com | 03-Aug-2009 | Avon Products, Inc. |
| cartierulfrumusetii.ro | 09-Jun-2020 | Avon Products, Inc. |
| catalogoavon.com.do | 07-Sep-2018 | Avon Products, Inc. |
| catalogoavon.com.gt | 07-Sep-2018 | Avon Products, Inc. |
| catalogoavon.com.hn | 06-Sep-2018 | Avon Products, Inc. |
| catalogoavon.com.mx | 29-Aug-2018 | Avon Products, Inc. |
| catalogoavon.com.ni | 15-Oct-2018 | Avon Products, Inc. |
| catalogoavon.com.pa | 10-Sep-2018 | Avon Products, Inc. |
| catalogoavon.com.sv | 26-Sep-2018 | Avon Products, Inc. |
| cheap-avon-makeup.com | 14-Oct-2007 | Avon Products, Inc. |
| cheapavonmakeup.com | 14-Oct-2007 | Avon Products, Inc. |
| chesterhandbags.com | 21-May-1999 | Avon Products, Inc. |
| clearskin.xyz | 03-Sep-2017 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| clubavon.com | 14-Nov-2003 | Avon Products, Inc. |
| clubavon.net | 14-Nov-2003 | Avon Products, Inc. |
| clubedasestrelasavon.com | 08-Mar-2006 | Avon Products, Inc. |
| compraavon.com | 23-Jul-2015 | Avon Products, Inc. |
| compraavon.com.mx | 23-Jul-2015 | Avon Products, Inc. |
| compraravon.cl | 14-May-2015 | Avon Products, Inc. |
| compraravon.com.uy | 14-May-2015 | Avon Products, Inc. |
| compravon.com.mx | 09-Aug-2018 | Avon Products, Inc. |
| conocemark.co.cr | 27-Jul-2006 | Avon Products, Inc. |
| conocemark.co.ve | 28-Jun-2006 | Avon Products, Inc. |
| conocemark.com | 22-Nov-2005 | Avon Products, Inc. |
| conocemark.com.do | 23-May-2008 | Avon Products, Inc. |
| conocemark.com.ec | 27-Jun-2006 | Avon Products, Inc. |
| conocemark.com.gt | 23-Jun-2006 | Avon Products, Inc. |
| conocemark.com.hn | 12-Jul-2006 | Avon Products, Inc. |
| conocemark.com.mx | 16-Jan-2007 | Avon Products, Inc. |
| conocemark.com.pa | 18-Jan-2007 | Avon Products, Inc. |
| conocemark.com.pe | 18-Sep-2006 | Avon Products, Inc. |
| conocemark.com.pr | 20-Jul-2006 | Avon Products, Inc. |
| conocemark.com.py | 17-Aug-2006 | Avon Products, Inc. |
| conocemark.com.sv | 07-Sep-2006 | Avon Products, Inc. |
| conocemark.com.uy | 11-Aug-2006 | Avon Products, Inc. |
| conocemark.com.ve | 28-Jun-2006 | Avon Products, Inc. |
| conocemark.ec | 27-Jun-2006 | Avon Products, Inc. |
| conocemark.hn | 12-Jul-2006 | Avon Products, Inc. |
| conocemark.pr | 20-Jul-2006 | Avon Products, Inc. |
| conocemark.uy | 04-Sep-2012 | Avon Products, Inc. |
| consultoracores.net | 30-Jun-2010 | Avon Products, Inc. |
| consultoracorres.net | 30-Jun-2010 | Avon Products, Inc. |
| consultorakores.net | 30-Jun-2010 | Avon Products, Inc. |
| consultorakorres.net | 30-Jun-2010 | Avon Products, Inc. |
| corridaavon.cl | 08-Jul-2010 | Avon Products, Inc. |
| cruzadacontraelcancer.com | 13-May-2010 | Avon Products, Inc. |
| cruzadacontraelcancer.mx | 13-May-2010 | Avon Products, Inc. |
| cruzadacontraelcancer.org | 13-May-2010 | Avon Products, Inc. |
| cucinadonna.cl | 17-Feb-2017 | Avon Products, Inc. |
| cucinadonna.com.uy | 23-Feb-2017 | Avon Products, Inc. |
| cucinando.cl | 17-Feb-2017 | Avon Products, Inc. |
| cucinando.com.uy | 23-Feb-2017 | Avon Products, Inc. |
| cuidadodapele.com | 13-Dec-2009 | Avon Products, Inc. |
| curvesgiveaway.com | 26-Jan-2007 | Avon Products, Inc. |
| derek-jeter-driven.com | 22-Nov-2006 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| derekjeterbyavon.com | 22-Jun-2006 | Avon Products, Inc. |
| derekjeterdriven.com | 22-Jun-2006 | Avon Products, Inc. |
| derekjeterfragrance.com | 22-Nov-2006 | Avon Products, Inc. |
| diagnosticsoinsavon.fr | 08-Jan-2010 | Avon Products, Inc. |
| dileavondannedilersen.com | 23-Feb-2013 | Avon Products, Inc. |
| distillery.co.uk | 05-Jan-2019 | Avon Products, Inc. |
| distribuidoravon.cl | 21-Aug-2019 | Avon Products, Inc. |
| drivenbyavon.com | 22-Nov-2006 | Avon Products, Inc. |
| e-avon.com.mx | 23-Jul-2015 | Avon Products, Inc. |
| eleledahaguzeliz.com | 02-Sep-2014 | Avon Products, Inc. |
| elmundodelasollashorno.cl | 17-Feb-2017 | Avon Products, Inc. |
| elmundodelasollashorno.com.uy | 23-Feb-2017 | Avon Products, Inc. |
| empowerwomenavon.com | 26-Dec-2008 | Avon Products, Inc. |
| espacioavon.com | 22-Sep-2011 | Avon Products, Inc. |
| espejitoavon.es | 03-May-2016 | Avon Products, Inc. |
| evoluzione.cl | 17-Feb-2017 | Avon Products, Inc. |
| evoluzione.com.uy | 23-Feb-2017 | Avon Products, Inc. |
| ezavon.com | 07-Apr-2007 | Avon Products, Inc. |
| fergieatavon.com | 12-Mar-2010 | Avon Products, Inc. |
| filantropiavon.com.mx | 16-Jan-2007 | Avon Products, Inc. |
| folhetosavon.com | 31-Dec-2015 | Avon Products, Inc. |
| folletointeractivo-avon.es | 19-Jan-2021 | Avon Products, Inc. |
| franquiciasavon.com | 10-Mar-2017 | Avon Products, Inc. |
| fundacionavon.com.mx | 16-Jan-2007 | Avon Products, Inc. |
| fundacionavon.org | 23-Nov-2005 | Avon Products, Inc. |
| genequal.com | 09-Sep-2015 | Avon Products, Inc. |
| genequal.net | 10-Sep-2015 | Avon Products, Inc. |
| genequal.org | 09-Sep-2015 | Avon Products, Inc. |
| gledajmesada.ba | 05-Mar-2021 | Avon Products, Inc. |
| gledajmesada.me | 09-Nov-2020 | Avon Products, Inc. |
| glejmezdaj.si | 06-Mar-2021 | Avon Products, Inc. |
| handeorhan.gen.tr | 20-Mar-2015 | Avon Products, Inc. |
| haut-test.com | 13-Dec-2009 | Avon Products, Inc. |
| hautpflegetest.de | 25-Jul-2014 | Avon Products, Inc. |
| helloavon.net | 07-Oct-2009 | Avon Products, Inc. |
| helloavon.org | 07-Oct-2009 | Avon Products, Inc. |
| hellogreenmexico.com | 11-Jan-2010 | Avon Products, Inc. |
| hellogreentomorrow.com | 24-Mar-2009 | Avon Products, Inc. |
| hellogreentomorrow.com.mx | 11-Jan-2010 | Avon Products, Inc. |
| hellogreentomorrow.mx | 11-Jan-2010 | Avon Products, Inc. |
| hellogreentomorrowavon.com | 07-Oct-2009 | Avon Products, Inc. |
| hellogreentomorrowavon.net | 07-Oct-2009 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| hellogreentomorrowavon.org | 07-Oct-2009 | Avon Products, Inc. |
| hellotomorrow.at | 15-Feb-2014 | Avon Products, Inc. |
| hellotomorrow.be | 15-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.biz | 01-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.by | | Avon Products, Inc. |
| hellotomorrow.com | 17-Sep-2003 | Avon Products, Inc. |
| hellotomorrow.com.lv | 23-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.com.ro | 16-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.com.ua | 16-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.dk | 16-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.es | 23-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.gr | 23-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.kg | 27-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.kz | 04-Apr-2007 | Avon Products, Inc. |
| hellotomorrow.lt | 19-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.lv | 23-Feb-2007 | Avon Products, Inc. |
| hellotomorrow.ro | 16-Feb-2007 | Avon Products, Inc. |
| hgt.com.mx | 11-Jan-2010 | Avon Products, Inc. |
| hgt.mx | 11-Jan-2010 | Avon Products, Inc. |
| iavon.net | 04-Oct-2005 | Avon Products, Inc. |
| ibecome.net | 02-Jan-2002 | Avon Products, Inc. |
| imbshopavon.ph | 24-Jul-2020 | Avon Products, Inc. |
| insideavon.com | 21-Apr-2005 | Avon Products, Inc. |
| irepresentative.com | 14-Nov-2011 | Avon Products, Inc. |
| ithembawalkathon.co.za | 21-Jul-2009 | Avon Products, Inc. |
| joinavon.co.nz | 15-Aug-2006 | Avon Products, Inc. |
| joinavon.co.za | 07-Nov-2012 | Avon Products, Inc. |
| jrpremiumpoints.co.za | 03-May-2023 | Avon Products, Inc. |
| justine-brochure.com | 14-Jan-2021 | Avon Products, Inc. |
| justine.co.bw | 24-Apr-2018 | Avon Products, Inc. |
| justine.co.ke | 09-Nov-2017 | Avon Products, Inc. |
| justine.co.ls | 24-Apr-2018 | Avon Products, Inc. |
| justine.or.ke | 09-Nov-2017 | Avon Products, Inc. |
| justineshop.co.za | 16-Nov-2010 | Avon Products, Inc. |
| kemiavon.com | 13-May-2008 | Avon Products, Inc. |
| kktcbiramacicinguzellik.com | 28-Apr-2015 | Avon Products, Inc. |
| korescosmeticos.net | 09-Jun-2010 | Avon Products, Inc. |
| korres-latam.com | 29-Apr-2014 | Avon Products, Inc. |
| korres.ag | 10-Feb-2014 | Avon Products, Inc. |
| korres.ai | 13-Feb-2014 | Avon Products, Inc. |
| korres.bz | 30-Jan-2014 | Avon Products, Inc. |
| korres.co.bz | 30-Jan-2014 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| korres.co.gy | 31-Jan-2014 | Avon Products, Inc. |
| korres.co.ve | 30-Jan-2014 | Avon Products, Inc. |
| korres.com.bs | 13-Feb-2014 | Avon Products, Inc. |
| korres.com.bz | 30-Jan-2014 | Avon Products, Inc. |
| korres.com.co | 13-Aug-2010 | Avon Products, Inc. |
| korres.com.ec | 30-Aug-2010 | Avon Products, Inc. |
| korres.com.gy | 31-Jan-2014 | Avon Products, Inc. |
| korres.com.hn | 31-Jan-2014 | Avon Products, Inc. |
| korres.com.mx | 12-Aug-2010 | Avon Products, Inc. |
| korres.com.pe | 16-Aug-2010 | Avon Products, Inc. |
| korres.com.uy | 05-Mar-2015 | Avon Products, Inc. |
| korres.dm | 11-Feb-2014 | Avon Products, Inc. |
| korres.do | 13-Feb-2014 | Avon Products, Inc. |
| korres.ec | 30-Jan-2014 | Avon Products, Inc. |
| korres.gd | 10-Feb-2014 | Avon Products, Inc. |
| korres.gf | 30-Jan-2014 | Avon Products, Inc. |
| korres.gp | 12-Feb-2014 | Avon Products, Inc. |
| korres.gt | 30-Jan-2014 | Avon Products, Inc. |
| korres.gy | 31-Jan-2014 | Avon Products, Inc. |
| korres.hn | 16-Aug-2010 | Avon Products, Inc. |
| korres.ht | 11-Feb-2014 | Avon Products, Inc. |
| korres.kn | 03-Apr-2014 | Avon Products, Inc. |
| korres.lc | 10-Feb-2014 | Avon Products, Inc. |
| korres.mq | 11-Feb-2014 | Avon Products, Inc. |
| korres.ms | 10-Feb-2014 | Avon Products, Inc. |
| korres.mx | 11-Feb-2014 | Avon Products, Inc. |
| korres.pe | 30-Jan-2014 | Avon Products, Inc. |
| korres.so | 28-Mar-2011 | Avon Products, Inc. |
| korres.sr | 03-Feb-2014 | Avon Products, Inc. |
| korres.tc | 11-Feb-2014 | Avon Products, Inc. |
| korres.tt | 18-Feb-2014 | Avon Products, Inc. |
| korres.vc | 10-Feb-2014 | Avon Products, Inc. |
| korres.vg | 05-May-2014 | Avon Products, Inc. |
| korresbrasil.com | 24-Feb-2015 | Avon Products, Inc. |
| korresbrasil.net | 09-Jun-2010 | Avon Products, Inc. |
| korrescosmeticos.net | 09-Jun-2010 | Avon Products, Inc. |
| korrescosmetics.com | 14-May-2014 | Avon Products, Inc. |
| korresdelivery.com | 14-May-2014 | Avon Products, Inc. |
| korresexpress.com | 14-May-2014 | Avon Products, Inc. |
| korreslatam.com | 29-Apr-2014 | Avon Products, Inc. |
| korressales.com | 14-May-2014 | Avon Products, Inc. |
| korresstore.com | 14-May-2014 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| labeautecommeraisondetre.com.mu | 28-Apr-2015 | Avon Products, Inc. |
| labeautecommeraisondetre.com.tn | 28-Apr-2015 | Avon Products, Inc. |
| labeautecommeraisondetre.mu | 28-Apr-2015 | Avon Products, Inc. |
| labeautecommeraisondetre.tn | 28-Apr-2015 | Avon Products, Inc. |
| labellezaquetienesentido.com.es | 14-Apr-2015 | Avon Products, Inc. |
| labellezaquetienesentido.es | 14-Apr-2015 | Avon Products, Inc. |
| lepotasarazlogom.rs | 10-Mar-2015 | Avon Products, Inc. |
| lepotaznamenom.si | 05-Mar-2015 | Avon Products, Inc. |
| letstalkavon.net | 05-Jul-2000 | Avon Products, Inc. |
| letstalkavon.org | 05-Jul-2000 | Avon Products, Inc. |
| liivavon.al | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.am | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.at | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.az | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.ba | 04-Apr-2019 | Avon Products, Inc. |
| liivavon.be | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.bo | 01-Mar-2019 | Avon Products, Inc. |
| liivavon.bt | 17-Apr-2019 | Avon Products, Inc. |
| liivavon.by | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.ch | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.cl | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.am | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.co.at | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.ba | 25-Mar-2019 | Avon Products, Inc. |
| liivavon.co.bw | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.cr | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.hu | 08-Mar-2019 | Avon Products, Inc. |
| liivavon.co.id | 14-Mar-2019 | Avon Products, Inc. |
| liivavon.co.in | 05-Mar-2019 | Avon Products, Inc. |
| liivavon.co.ke | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.ls | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.co.ma | 07-Mar-2019 | Avon Products, Inc. |
| liivavon.co.mu | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.co.mz | 01-Mar-2019 | Avon Products, Inc. |
| liivavon.co.na | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.co.ni | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.nz | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.om | 17-Mar-2019 | Avon Products, Inc. |
| liivavon.co.tj | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.uk | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.co.uz | 28-Feb-2019 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| liivavon.co.ve | 06-Mar-2019 | Avon Products, Inc. |
| liivavon.co.za | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.am | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.az | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ba | 26-Mar-2019 | Avon Products, Inc. |
| liivavon.com.bo | 01-Mar-2019 | Avon Products, Inc. |
| liivavon.com.bt | 17-Apr-2019 | Avon Products, Inc. |
| liivavon.com.by | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.co | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.cy | 24-Apr-2019 | Avon Products, Inc. |
| liivavon.com.do | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ee | 09-Mar-2019 | Avon Products, Inc. |
| liivavon.com.eg | 21-Jan-2020 | Avon Products, Inc. |
| liivavon.com.es | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ge | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.gr | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.gt | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.hn | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.hr | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.jo | 10-Apr-2019 | Avon Products, Inc. |
| liivavon.com.kg | 06-Mar-2019 | Avon Products, Inc. |
| liivavon.com.kz | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.lv | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.mk | 04-Mar-2019 | Avon Products, Inc. |
| liivavon.com.mt | 08-Mar-2019 | Avon Products, Inc. |
| liivavon.com.mu | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.mx | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.na | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ni | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.om | 17-Mar-2019 | Avon Products, Inc. |
| liivavon.com.pa | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.pe | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ph | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.pk | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.pl | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.pt | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.py | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ro | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ru | 05-Mar-2019 | Avon Products, Inc. |
| liivavon.com.sg | 08-Mar-2019 | Avon Products, Inc. |
| liivavon.com.sl | 28-Feb-2019 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| liivavon.com.sv | 31-Mar-2019 | Avon Products, Inc. |
| liivavon.com.tj | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.tn | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.tw | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ua | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.uy | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.uz | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.com.ve | 07-Mar-2019 | Avon Products, Inc. |
| liivavon.com.vn | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.cr | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.cz | 06-Mar-2019 | Avon Products, Inc. |
| liivavon.de | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.dk | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.do | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ee | 09-Mar-2019 | Avon Products, Inc. |
| liivavon.eg | 21-Jan-2020 | Avon Products, Inc. |
| liivavon.es | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.fi | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ge | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.gr | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.gt | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.hk | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.hn | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.id | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ie | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.in | 05-Mar-2019 | Avon Products, Inc. |
| liivavon.jo | 10-Apr-2019 | Avon Products, Inc. |
| liivavon.kz | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.li | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.lt | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.lu | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.lv | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ma | 07-Mar-2019 | Avon Products, Inc. |
| liivavon.me | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.mk | 04-Mar-2019 | Avon Products, Inc. |
| liivavon.mn | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.mu | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.mx | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.na | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.ni | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.nl | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.nz | 27-Feb-2019 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| liivavon.om | 17-Mar-2019 | Avon Products, Inc. |
| liivavon.pa | 18-Mar-2019 | Avon Products, Inc. |
| liivavon.pe | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ph | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.pk | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.pl | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.pt | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ro | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.se | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.sg | 08-Mar-2019 | Avon Products, Inc. |
| liivavon.si | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.sk | 11-Mar-2019 | Avon Products, Inc. |
| liivavon.sl | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.sv | 31-Mar-2019 | Avon Products, Inc. |
| liivavon.tj | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.tm | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.tn | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.tw | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.ua | 22-Sep-2020 | Avon Products, Inc. |
| liivavon.uk | 27-Feb-2019 | Avon Products, Inc. |
| liivavon.uy | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.uz | 28-Feb-2019 | Avon Products, Inc. |
| liivavon.vn | 28-Feb-2019 | Avon Products, Inc. |
| liivwell.com | 16-Mar-2006 | Avon Products, Inc. |
| ljepotasasvrhom.ba | 02-Jun-2015 | Avon Products, Inc. |
| loveybubbles.com | 13-Dec-2007 | Avon Products, Inc. |
| makepediaavon.com | 05-Dec-2014 | Avon Products, Inc. |
| markavon.biz | 23-Jul-2002 | Avon Products, Inc. |
| markavon.com | 23-Jul-2002 | Avon Products, Inc. |
| markavon.info | 23-Jul-2002 | Avon Products, Inc. |
| markavon.net | 23-Jul-2002 | Avon Products, Inc. |
| markavon.org | 23-Jul-2002 | Avon Products, Inc. |
| markavon.ph | 15-Nov-2010 | Avon Products, Inc. |
| markavon.us | 23-Jul-2002 | Avon Products, Inc. |
| markbeauty.co.nz | 11-Jul-2017 | Avon Products, Inc. |
| markboutique.biz | 20-Nov-2006 | Avon Products, Inc. |
| markboutique.com | 20-Nov-2006 | Avon Products, Inc. |
| markboutique.net | 20-Nov-2006 | Avon Products, Inc. |
| markboutique.org | 20-Nov-2006 | Avon Products, Inc. |
| markcosmetics.com | 26-Oct-2004 | Avon Products, Inc. |
| markcosmetics.mx | 22-Mar-2019 | Avon Products, Inc. |
| markgirl.com | 26-Jul-2007 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| markstore.cl | 12-Mar-2018 | Avon Products, Inc. |
| markwantsyou.com | 14-Mar-2002 | Avon Products, Inc. |
| markwantsyou.info | 14-Mar-2002 | Avon Products, Inc. |
| markwantsyou.net | 14-Mar-2002 | Avon Products, Inc. |
| meatmark.biz | 11-Feb-2003 | Avon Products, Inc. |
| meatmark.com | 11-Feb-2003 | Avon Products, Inc. |
| meatmark.info | 11-Feb-2003 | Avon Products, Inc. |
| meatmark.net | 11-Feb-2003 | Avon Products, Inc. |
| meatmark.org | 11-Feb-2003 | Avon Products, Inc. |
| meetmark.co | 21-Jul-2010 | Avon Products, Inc. |
| meetmark.com | 25-Jul-2000 | Avon Products, Inc. |
| meetmark.info | 14-Mar-2002 | Avon Products, Inc. |
| meetmark.net | 14-Mar-2002 | Avon Products, Inc. |
| meetmark.us | 24-May-2002 | Avon Products, Inc. |
| meetmarkbyavon.com | 07-Jan-2009 | Avon Products, Inc. |
| memekanseriilemucadele.com | 07-Nov-2014 | Avon Products, Inc. |
| meumundoavon.com | 10-Sep-2014 | Avon Products, Inc. |
| missionrituals.al | 20-Jul-2018 | Avon Products, Inc. |
| missionrituals.ba | 21-Sep-2018 | Avon Products, Inc. |
| missionrituals.cz | 09-Aug-2018 | Avon Products, Inc. |
| missionrituals.ee | 15-Aug-2018 | Avon Products, Inc. |
| missionrituals.es | 31-Dec-2018 | Avon Products, Inc. |
| missionrituals.fi | 10-Aug-2018 | Avon Products, Inc. |
| missionrituals.gr | 03-Jan-2019 | Avon Products, Inc. |
| missionrituals.lt | 10-Aug-2018 | Avon Products, Inc. |
| missionrituals.lv | 10-Aug-2018 | Avon Products, Inc. |
| missionrituals.me | 23-Jul-2018 | Avon Products, Inc. |
| missionrituals.mk | 10-Aug-2018 | Avon Products, Inc. |
| missionrituals.pl | 20-Jul-2018 | Avon Products, Inc. |
| missionrituals.pt | 31-Dec-2018 | Avon Products, Inc. |
| missionrituals.ro | 10-Aug-2018 | Avon Products, Inc. |
| missionrituals.rs | 25-Jul-2018 | Avon Products, Inc. |
| missionrituals.si | 10-Aug-2018 | Avon Products, Inc. |
| mommytillia.at | 26-Mar-2010 | Avon Products, Inc. |
| mommytillia.bo | 08-Apr-2010 | Avon Products, Inc. |
| mommytillia.cd | 17-Dec-2010 | Avon Products, Inc. |
| mommytillia.co.at | 26-Mar-2010 | Avon Products, Inc. |
| mommytillia.co.hu | 30-Mar-2010 | Avon Products, Inc. |
| mommytillia.co.im | 04-Apr-2015 | Avon Products, Inc. |
| mommytillia.com.az | 27-Mar-2010 | Avon Products, Inc. |
| mommytillia.com.bo | 08-Apr-2010 | Avon Products, Inc. |
| mommytillia.com.fj | 09-Apr-2010 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| mommytillia.com.jm | 11-Aug-2010 | Avon Products, Inc. |
| mommytillia.com.nr | 26-Mar-2010 | Avon Products, Inc. |
| mommytillia.hm | 30-Mar-2010 | Avon Products, Inc. |
| mommytillia.im | 01-Apr-2010 | Avon Products, Inc. |
| moremakemore.com | 28-Aug-2015 | Avon Products, Inc. |
| mountainavon.com | 26-Dec-2006 | Avon Products, Inc. |
| myavon.biz | 17-Nov-2001 | Avon Products, Inc. |
| myavon.co | 21-Jul-2010 | Avon Products, Inc. |
| myavon.co.uk | 01-Nov-2007 | Avon Products, Inc. |
| myavon.com | 23-Sep-1999 | Avon Products, Inc. |
| myavon.cz | 09-May-2013 | Avon Products, Inc. |
| myavon.info | 21-Sep-2001 | Avon Products, Inc. |
| myavon.md | 15-Jan-2010 | Avon Products, Inc. |
| myavon.net | 05-Jul-2000 | Avon Products, Inc. |
| myavon.org | 05-Jul-2000 | Avon Products, Inc. |
| myavon.us | 24-Apr-2002 | Avon Products, Inc. |
| myavon24.cz | 09-May-2013 | Avon Products, Inc. |
| myavonbenefits.com | 17-Aug-2009 | Avon Products, Inc. |
| myavonbusiness.org | 25-Apr-2000 | Avon Products, Inc. |
| myavoncareer.ge | 17-Feb-2021 | Avon Products, Inc. |
| myavoncareer.kz | 31-Mar-2021 | Avon Products, Inc. |
| myavoncareer.ru | 13-Nov-2019 | Avon Products, Inc. |
| myavonjustine.co.za | | Avon Products, Inc. |
| myavonman.com | 07-Oct-2008 | Avon Products, Inc. |
| myavonstore.es | 04-May-2018 | Avon Products, Inc. |
| mygirlavon.com | 04-Sep-2008 | Avon Products, Inc. |
| mymarkboutique.biz | 20-Nov-2006 | Avon Products, Inc. |
| mymarkboutique.com | 20-Nov-2006 | Avon Products, Inc. |
| mymarkboutique.net | 20-Nov-2006 | Avon Products, Inc. |
| mymarkboutique.org | 20-Nov-2006 | Avon Products, Inc. |
| mymarkonline.com | 06-Mar-2007 | Avon Products, Inc. |
| mymarkonthenet.com | 06-Mar-2007 | Avon Products, Inc. |
| mymarkstore.com | 06-Mar-2007 | Avon Products, Inc. |
| mymeetmark.com | 06-Mar-2007 | Avon Products, Inc. |
| napavalleyspafindersweepstakes.com | 05-Jun-2007 | Avon Products, Inc. |
| naturalbornscrubber.com | 03-Dec-2008 | Avon Products, Inc. |
| needforspeedrelay.com | 23-Mar-2006 | Avon Products, Inc. |
| new-avon.com | 22-Jan-2016 | Avon Products, Inc. |
| new-avonllc.com | 22-Jan-2016 | Avon Products, Inc. |
| newavn.com | 22-Jan-2016 | Avon Products, Inc. |
| newavon.asia | 22-Jan-2016 | Avon Products, Inc. |
| newavon.biz | 22-Jan-2016 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| newavon.center | 22-Jan-2016 | Avon Products, Inc. |
| newavon.club | 22-Jan-2016 | Avon Products, Inc. |
| newavon.co | 22-Jan-2016 | Avon Products, Inc. |
| newavon.com | 28-Aug-2005 | Avon Products, Inc. |
| newavon.expert | 22-Jan-2016 | Avon Products, Inc. |
| newavon.guru | 22-Jan-2016 | Avon Products, Inc. |
| newavon.info | 22-Jan-2016 | Avon Products, Inc. |
| newavon.me | 22-Jan-2016 | Avon Products, Inc. |
| newavon.media | 22-Jan-2016 | Avon Products, Inc. |
| newavon.mobi | 22-Jan-2016 | Avon Products, Inc. |
| newavon.name | 22-Jan-2016 | Avon Products, Inc. |
| newavon.net | 22-Jan-2016 | Avon Products, Inc. |
| newavon.org | 22-Jan-2016 | Avon Products, Inc. |
| newavon.technology | 22-Jan-2016 | Avon Products, Inc. |
| newavon.tips | 22-Jan-2016 | Avon Products, Inc. |
| newavon.today | 22-Jan-2016 | Avon Products, Inc. |
| newavon.tv | 22-Jan-2016 | Avon Products, Inc. |
| newavona.com | 22-Jan-2016 | Avon Products, Inc. |
| newavoncompany.com | 22-Jan-2016 | Avon Products, Inc. |
| nightforce.com | 08-Dec-1997 | Avon Products, Inc. |
| nightforce.net | 05-Jul-2000 | Avon Products, Inc. |
| nwavon.com | 22-Jan-2016 | Avon Products, Inc. |
| ofertasespacioavon.com | 25-Nov-2011 | Avon Products, Inc. |
| omorfiagiaenaskopo.com.cy | 27-May-2015 | Avon Products, Inc. |
| omorfiagiaenaskopo.com.gr | 24-Mar-2015 | Avon Products, Inc. |
| omorfiagiaenaskopo.gr | 24-Mar-2015 | Avon Products, Inc. |
| omorfiamenoima.com.cy | 27-May-2015 | Avon Products, Inc. |
| omorfiamenoima.com.gr | 24-Mar-2015 | Avon Products, Inc. |
| omorfiamenoima.gr | 20-Mar-2015 | Avon Products, Inc. |
| onlyfromavon.co.nz | 10-Dec-2012 | Avon Products, Inc. |
| orderavon.co.za | 07-Nov-2012 | Avon Products, Inc. |
| pasiongitana.cl | 28-Aug-2014 | Avon Products, Inc. |
| passthekiss.org | 20-Sep-2010 | Avon Products, Inc. |
| passthekisson.org | 20-Sep-2010 | Avon Products, Inc. |
| payu.cab | 06-Feb-2021 | Avon Products, Inc. |
| pcavon.com | 03-May-2002 | Avon Products, Inc. |
| pcavon.net | 03-May-2002 | Avon Products, Inc. |
| pcavon.org | 03-May-2002 | Avon Products, Inc. |
| perfectwear.com | 08-Dec-1997 | Avon Products, Inc. |
| perfectwear.net | 05-Jul-2000 | Avon Products, Inc. |
| perfumaavon.com | 07-Feb-2011 | Avon Products, Inc. |
| perfumaavon.net | 07-Feb-2011 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| perfumavon.com | 07-Feb-2011 | Avon Products, Inc. |
| perfumavon.net | 07-Feb-2011 | Avon Products, Inc. |
| personalsell.com | 12-Aug-2015 | Avon Products, Inc. |
| personalsell.net | 12-Aug-2015 | Avon Products, Inc. |
| personalsell.org | 12-Aug-2015 | Avon Products, Inc. |
| pielavon.com | 13-Dec-2009 | Avon Products, Inc. |
| pielavon.es | 08-Jan-2010 | Avon Products, Inc. |
| pielbonita.es | 08-Jan-2010 | Avon Products, Inc. |
| piknowszczytnymcelu.pl | 18-Feb-2015 | Avon Products, Inc. |
| povestiparfumate.ro | 20-Aug-2020 | Avon Products, Inc. |
| premiaticonavon.com | 11-Dec-2013 | Avon Products, Inc. |
| prettysmart.com | 28-Mar-1996 | Avon Products, Inc. |
| quizanew.com | 20-Aug-2009 | Avon Products, Inc. |
| representantesavon.com.co | 20-Apr-2015 | Avon Products, Inc. |
| representantesavon.com.pe | 24-Jul-2020 | Avon Products, Inc. |
| representativetimes.com | 24-Apr-2000 | Avon Products, Inc. |
| representativetimes.net | 24-Apr-2000 | Avon Products, Inc. |
| representativetimes.org | 24-Apr-2000 | Avon Products, Inc. |
| salekorresonline.com | 14-May-2014 | Avon Products, Inc. |
| scentini.com | 06-Feb-2006 | Avon Products, Inc. |
| schoenheitmitengagement.de | 20-Nov-2015 | Avon Products, Inc. |
| sellavon.com | 16-Aug-2004 | Avon Products, Inc. |
| sellavoninfo.com | 10-Apr-2013 | Avon Products, Inc. |
| sellavonnow.biz | 12-Jan-2009 | Avon Products, Inc. |
| sellavonnow.info | 12-Jan-2009 | Avon Products, Inc. |
| sellavonnow.net | 12-Jan-2009 | Avon Products, Inc. |
| sellavonnow.org | 12-Jan-2009 | Avon Products, Inc. |
| sellavonoffer.com | 09-May-2013 | Avon Products, Inc. |
| shopavon.com | 05-Jun-2002 | Avon Products, Inc. |
| shopavon.net | 05-Jul-2000 | Avon Products, Inc. |
| shopavon.org | 05-Jul-2000 | Avon Products, Inc. |
| shopscrubber.com | 03-Dec-2008 | Avon Products, Inc. |
| shopwithmyrep.co.uk | 13-Mar-2020 | Avon Products, Inc. |
| signupforavon.com | 02-Sep-2008 | Avon Products, Inc. |
| sincerelysarahbyavon.com | 18-May-2008 | Avon Products, Inc. |
| skin-so-soft.biz | 17-Nov-2001 | Avon Products, Inc. |
| skin-so-soft.info | 03-Aug-2001 | Avon Products, Inc. |
| skin-so-soft.mobi | 13-Jun-2006 | Avon Products, Inc. |
| skin-so-soft.us | 19-Apr-2002 | Avon Products, Inc. |
| skinbeauty.gr | 19-Dec-2009 | Avon Products, Inc. |
| skincareavon.com | 01-Aug-2013 | Avon Products, Inc. |
| skinsosoft.ai | 16-Dec-2017 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| skinsosoft.biz | 17-Nov-2001 | Avon Products, Inc. |
| skinsosoft.co | 21-Jul-2010 | Avon Products, Inc. |
| skinsosoft.com | 08-Dec-1997 | Avon Products, Inc. |
| skinsosoft.info | 01-Aug-2001 | Avon Products, Inc. |
| skinsosoft.mobi | 13-Jun-2006 | Avon Products, Inc. |
| skinsosoft.net | 05-Jul-2000 | Avon Products, Inc. |
| skinsosoft.us | 23-Jun-2006 | Avon Products, Inc. |
| soinsdelapeauavon.fr | 08-Jan-2010 | Avon Products, Inc. |
| somosavon.cl | | Avon Products, Inc. |
| spafindergiftcertificates.com | 08-Aug-2007 | Avon Products, Inc. |
| spafindersweepstakes.com | 17-May-2007 | Avon Products, Inc. |
| squeakycleanbaby.com | 06-Jan-2008 | Avon Products, Inc. |
| squeakycleanboy.com | 18-Dec-2007 | Avon Products, Inc. |
| squeakycleangirl.com | 18-Dec-2007 | Avon Products, Inc. |
| squeakycleankid.com | 06-Jan-2008 | Avon Products, Inc. |
| squeakycleankids.com | 06-Jan-2008 | Avon Products, Inc. |
| stand4her.com | 14-Dec-2017 | Avon Products, Inc. |
| startavon.com | 28-Jan-2007 | Avon Products, Inc. |
| startyouravon.biz | 12-Jan-2009 | Avon Products, Inc. |
| startyouravon.info | 12-Jan-2009 | Avon Products, Inc. |
| startyouravon.net | 12-Jan-2009 | Avon Products, Inc. |
| startyouravon.org | 12-Jan-2009 | Avon Products, Inc. |
| sudssafari.com | 13-Dec-2007 | Avon Products, Inc. |
| sutazavon.sk | 18-Jun-2015 | Avon Products, Inc. |
| suzysurfer.com | 24-Jul-2000 | Avon Products, Inc. |
| suzysurfer.net | 24-Jul-2000 | Avon Products, Inc. |
| test-avonbeauty.com | 01-Aug-2023 | Avon Products, Inc. |
| theavonstore.com | 05-Jul-2000 | Avon Products, Inc. |
| theavonstore.net | 05-Jul-2000 | Avon Products, Inc. |
| theavonstore.org | 05-Jul-2000 | Avon Products, Inc. |
| thecompanyforwomen.biz | 17-Nov-2001 | Avon Products, Inc. |
| thecompanyforwomen.com | 05-Jul-2000 | Avon Products, Inc. |
| thecompanyforwomen.info | 21-Sep-2001 | Avon Products, Inc. |
| thecompanyforwomen.net | 05-Jul-2000 | Avon Products, Inc. |
| thecompanyforwomen.org | 05-Jul-2000 | Avon Products, Inc. |
| thecompanyforwomen.us | 19-Apr-2002 | Avon Products, Inc. |
| thenewavon.com | 22-Jan-2016 | Avon Products, Inc. |
| tiendaavon.com.mx | 23-Jul-2015 | Avon Products, Inc. |
| tinytillia.at | 26-Mar-2010 | Avon Products, Inc. |
| tinytillia.bo | 08-Apr-2010 | Avon Products, Inc. |
| tinytillia.cd | 17-Dec-2010 | Avon Products, Inc. |
| tinytillia.co.at | 26-Mar-2010 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| tinytillia.co.hu | 30-Mar-2010 | Avon Products, Inc. |
| tinytillia.co.im | 04-Apr-2015 | Avon Products, Inc. |
| tinytillia.com.az | 27-Mar-2010 | Avon Products, Inc. |
| tinytillia.com.bo | 08-Apr-2010 | Avon Products, Inc. |
| tinytillia.com.fj | 09-Apr-2010 | Avon Products, Inc. |
| tinytillia.com.jm | 11-Aug-2010 | Avon Products, Inc. |
| tinytillia.com.ng | 09-Mar-2011 | Avon Products, Inc. |
| tinytillia.com.nr | 26-Mar-2010 | Avon Products, Inc. |
| tinytillia.hm | 30-Mar-2010 | Avon Products, Inc. |
| tinytillia.im | 01-Apr-2010 | Avon Products, Inc. |
| unetehoyavondo.com | 29-Jun-2022 | Avon Products, Inc. |
| unetehoyavongt.com | 29-Jun-2022 | Avon Products, Inc. |
| unetehoyavonhn.com | 29-Jun-2022 | Avon Products, Inc. |
| unetehoyavonni.com | 29-Jun-2022 | Avon Products, Inc. |
| unetehoyavonpa.com | 29-Jun-2022 | Avon Products, Inc. |
| unetehoyavonsv.com | 29-Jun-2022 | Avon Products, Inc. |
| up2u.com.cn | | Avon Products, Inc. |
| up2u.com.tw | | Avon Products, Inc. |
| veckotlepota.si | 24-May-2016 | Avon Products, Inc. |
| vendeavon.com | 29-Oct-2011 | Avon Products, Inc. |
| vendeavon.com.es | 14-Oct-2011 | Avon Products, Inc. |
| vendeavon.es | 14-Oct-2011 | Avon Products, Inc. |
| venderavon.cl | 14-May-2015 | Avon Products, Inc. |
| venderavon.com.uy | 14-May-2015 | Avon Products, Inc. |
| vipclubavon.ba | 26-Apr-2011 | Avon Products, Inc. |
| vipclubavon.cz | 22-Mar-2011 | Avon Products, Inc. |
| vipclubavon.si | 16-Mar-2011 | Avon Products, Inc. |
| viseodljepote.ba | 15-Jun-2016 | Avon Products, Inc. |
| vitadvance.com | 11-Feb-2003 | Avon Products, Inc. |
| vitadvance.net | 11-Feb-2003 | Avon Products, Inc. |
| vitadvance.org | 11-Feb-2003 | Avon Products, Inc. |
| vseovlasech.cz | | Avon Products, Inc. |
| walkthecourseagainstdv.org | 01-Dec-2008 | Avon Products, Inc. |
| workforavon.co.za | 07-Nov-2012 | Avon Products, Inc. |
| wrinklediagnosis.biz | 23-Jul-2002 | Avon Products, Inc. |
| wrinklediagnosis.com | 23-Jul-2002 | Avon Products, Inc. |
| wrinklediagnosis.info | 23-Jul-2002 | Avon Products, Inc. |
| wrinklediagnosis.net | 23-Jul-2002 | Avon Products, Inc. |
| wrinklediagnosis.org | 23-Jul-2002 | Avon Products, Inc. |
| wrinklediagnosis.us | 23-Jul-2002 | Avon Products, Inc. |
| wwwavon.co.za | 30-Sep-2011 | Avon Products, Inc. |
| xn--80aa7aaiwcr7et7bha3x.xn--80ao21a | 16-Feb-2015 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| xn--80aabqfyer3al4e3byif.com.ua | 15-Apr-2015 | Avon Products, Inc. |
| xn--80aawjdvmdgl3h.com.ua | 13-Mar-2015 | Avon Products, Inc. |
| xn--80aawjdvmdgl3h.kz | 13-Mar-2015 | Avon Products, Inc. |
| xn--aszpsgegyclszolglatban-h3bd6pcf.co.hu | 30-Mar-2015 | Avon Products, Inc. |
| xn--biramaiingzellik-hpbb61b.gen.tr | 20-Mar-2015 | Avon Products, Inc. |
| xn--dckbl9j6d4d1b.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckh1nod.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckh1nodq813a2ij.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckh1nody51xepwavb1a0iv.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckh3cxa9e5dp6b9ib2hf.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckhw1eva5i8a3j2b.jp | 01-May-2001 | Avon Products, Inc. |
| xn--eckhw1eva5i8a3j2b9d.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--eckhw7b3i7a1g3a7c5e.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--lh1az42b.hk | 03-Nov-2006 | Avon Products, Inc. |
| xn--okkalszp-h1a.co.hu | 23-Apr-2015 | Avon Products, Inc. |
| xn--rccp-uk4cxa97a8f.jp | 26-Mar-2001 | Avon Products, Inc. |
| xn--schnheitmitengagement-jec.de | 05-Mar-2015 | Avon Products, Inc. |
| ya-fang.ah.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.bj.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.cn.com | 13-Jun-2006 | Avon Products, Inc. |
| ya-fang.cq.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.fj.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.gd.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.gs.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.gx.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.gz.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.ha.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.hb.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.he.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.hi.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.hk.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.hl.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.hn.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.jl.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.js.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.jx.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.ln.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.mo.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.mobi | 13-Jun-2006 | Avon Products, Inc. |
| ya-fang.net.cn | 21-Jun-2006 | Avon Products, Inc. |
| ya-fang.nm.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.nx.cn | 22-Jun-2006 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| ya-fang.org.cn | 21-Jun-2006 | Avon Products, Inc. |
| ya-fang.qh.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.sc.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.sd.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.sh.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.sn.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.sx.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.tj.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.tw.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.xj.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.xz.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.yn.cn | 22-Jun-2006 | Avon Products, Inc. |
| ya-fang.zj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.ac.cn | 18-Oct-2012 | Avon Products, Inc. |
| yafang.ah.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.bj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.cn |  | Avon Products, Inc. |
| yafang.cn.com | 13-Jun-2006 | Avon Products, Inc. |
| yafang.com | 01-Aug-2002 | Avon Products, Inc. |
| yafang.cq.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.fj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.gd.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.gs.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.gx.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.gz.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.ha.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.hb.cn | 21-Jun-2006 | Avon Products, Inc. |
| yafang.he.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.hi.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.hk.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.hl.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.hn.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.jl.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.js.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.jx.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.ln.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.mo.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.mobi | 13-Jun-2006 | Avon Products, Inc. |
| yafang.net | 12-Aug-2003 | Avon Products, Inc. |
| yafang.nm.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.nx.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.org | 09-Jan-2006 | Avon Products, Inc. |

| Domain Name | Registration Date | Owner |
|---|---|---|
| yafang.qh.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.sc.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.sd.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.sh.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.sn.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.sx.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.tj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.tw.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.xj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.xn--fiqs8s | 29-Oct-2012 | Avon Products, Inc. |
| yafang.xz.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.yn.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang.zj.cn | 22-Jun-2006 | Avon Products, Inc. |
| yafang365.com | 20-Jul-2012 | Avon Products, Inc. |
| yarinamerhaba.com | 02-Sep-2014 | Avon Products, Inc. |
| youravon.biz | 17-Nov-2001 | Avon Products, Inc. |
| youravon.co | 21-Jul-2010 | Avon Products, Inc. |
| youravon.com | 15-May-2000 | Avon Products, Inc. |
| youravon.info | 21-Sep-2001 | Avon Products, Inc. |
| youravon.net | 05-Jul-2000 | Avon Products, Inc. |
| youravon.org | 05-Jul-2000 | Avon Products, Inc. |
| youravonbusiness.ie | 21-Apr-2010 | Avon Products, Inc. |
| youravonconnection.net | 16-Apr-2009 | Avon Products, Inc. |
| youravonflowers.com | 18-Mar-2005 | Avon Products, Inc. |
| youravonjustine.co.za | | Avon Products, Inc. |
| youravonlady.biz | 24-Oct-2006 | Avon Products, Inc. |
| youravonsource.com | 28-Apr-2004 | Avon Products, Inc. |
| yousellavon.com | 02-Jan-2008 | Avon Products, Inc. |
| zdravaprsa.cz | 02-Jan-2008 | Avon Products, Inc. |
| zdraveprsia.sk | 20-Mar-2007 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANUA +BIO REGENERACION SHAMPOO CON BIO COLAGENO REGENERADOR (Design) | Word | Taiwan | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| Avon Piękno i Niezależność (word mark) AVON BEAUTY AND INDEPENDENCE (Beauty for a Purpose) | Word | Poland | 35 | Registered | 08-Dec-2015 | 450181 | 03-Dec-2017 | 295754 | Avon Products, Inc. |
| SKIN GOODNESS | Word | Philippines | 3 | Registered | 30-Apr-2012 | 4-2012-005272 | 23-Aug-2012 | 4-2012-005272 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 42 | Registered | 01-Sep-2005 | 4871985 | 28-Apr-2009 | 4871985 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Bolivia | 9 | Registered | 18-Dec-2015 | SM 6332-2015 | 15-Sep-2016 | 168500-C | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Brazil | 14 | Registered | 05-Oct-2012 | 840289995 | 18-Aug-2015 | 840289995 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Brazil | 18 | Registered | 05-Oct-2012 | 840290004 | 18-Aug-2015 | 840290004 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Brazil | 25 | Registered | 05-Oct-2012 | 840290020 | 18-Aug-2015 | 840290020 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Brazil | 9 | Registered | 15-Dec-2015 | 910415471 | 13-Mar-2018 | 910415471 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Chile | 14 | Registered | 05-Oct-2012 | 1.028.377 | 14-Jan-2013 | 985.321 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Chile | 9 | Registered | 11-Dec-2015 | 1.182.532 | 21-Apr-2016 | 1.202.972 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Colombia | 9 | Registered | 10-Dec-2015 | 2015293407 | 13-Jan-2017 | 550142 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Costa Rica | 14, 18, 25 | Registered | 25-Oct-2012 | 2012-10155 | 08-Feb-2013 | 224978 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Costa Rica | 9 | Registered | 11-Dec-2015 | 2015-11961 | 03-Jun-2016 | 252681 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Dominican Republic | 14, 18, 25 | Registered | | 2012-26204 | 30-Jan-2013 | 201251 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Dominican Republic | 9 | Registered | 18-Dec-2015 | E/2015-39082 | 01-Mar-2016 | 228613 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Ecuador | 14 | Registered | 30-Oct-2012 | 2012-30483 | 04-Nov-2013 | 6740-13 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Ecuador | 9 | Registered | 15-Dec-2015 | IEPI-2015-52229 | 20-Jun-2016 | 6214 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Guatemala | 14 | Registered | 08-Oct-2012 | 2023-002214 | 18-Jun-2013 | 189599 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Guatemala | 9 | Registered | 11-Dec-2015 | M-012204-2015 | 19-May-2017 | 224466 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Honduras | 14 | Registered | 11-Oct-2012 | 35915-12 | 11-Apr-2013 | 123.856 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Honduras | 9 | Registered | 14-Dec-2015 | 48410-15 | 13-Jun-2016 | 137.349 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | India | 14 | Registered | 16-Oct-2012 | 2411952 | 01-Sep-2016 | 2411952 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | India | 25 | Registered | 16-Oct-2012 | 2411955 | 13-Apr-2018 | 2411955 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Mexico | 18 | Registered | 03-Oct-2012 | 1314210 | 31-Jan-2013 | 1345797 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Mexico | 14 | Registered | 03-Oct-2012 | 1314209 | 11-Feb-2013 | 1347546 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Mexico | 25 | Registered | 03-Oct-2012 | 1314208 | 31-Jan-2013 | 1345796 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Mexico | 9 | Registered | 09-Dec-2015 | 1689945 | 23-Feb-2016 | 1616405 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| (AVON) FOUR "A" DEVICE | Device | Namibia | 18 | Registered | 10-Oct-2012 | 2012/1453 | 02-Aug-2021 | NA/T/2012/14 53 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Namibia | 25 | Pending | 10-Oct-2012 | 2012/1454 | | | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Namibia | 14 | Registered | 10-Oct-2012 | 2012/1452 | 02-Aug-2021 | NA/T/2012/14 52 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Nicaragua | 14, 18, 25 | Registered | 04-Oct-2012 | 2012-003555 | 07-Mar-2014 | 2014102627 LM | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Nicaragua | 9 | Registered | 15-Dec-2015 | 2015-004731 | 11-Jan-2017 | 2017117045 LM | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Panama | 14 | Registered | 11-Oct-2012 | 217441 | 11-Oct-2012 | 217441 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Panama | 18 | Registered | 11-Oct-2012 | 217440 | 11-Oct-2012 | 217440 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Panama | 25 | Registered | 11-Oct-2012 | 217439 | 11-Oct-2012 | 217439 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Panama | 9 | Registered | 16-Dec-2015 | 246281 | 16-Dec-2015 | 246281-01 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Peru | 14 | Registered | 04-Oct-2012 | 982104-2022/OSD | 21-Feb-2013 | 196137 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Peru | 18 | Registered | 04-Oct-2012 | 982100-2022/OSD | 21-Feb-2013 | 196136 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Peru | 25 | Registered | 04-Oct-2012 | 982101-2022/OSD | 21-Feb-2013 | 196135 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Peru | 9 | Registered | 11-Dec-2015 | 644062 | 21-Mar-2016 | 235872 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Paraguay | 14 | Registered | 09-Oct-2012 | 47411/2012 | 19-Mar-2014 | 394233 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Paraguay | 9 | Registered | 14-Dec-2016 | 76587/2015 | 09-Mar-2017 | 438285 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | El Salvador | 9 | Registered | 11-Dec-2015 | 2015148727 | 22-Jul-2016 | 238 Book 285 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Uruguay | 9 | Registered | 14-Dec-2015 | 470.477 | 23-Feb-2018 | 470.477 | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Venezuela | 14 | Pending | 23-Nov-2012 | 24684-2012 | | | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | Venezuela | 9 | Pending | 14-Jan-2016 | 370-2016 | | | Avon Products, Inc. |
| (AVON) FOUR "A" DEVICE | Device | South Africa | 14 | Registered | 03-Oct-2012 | 2012/26794 | 26-Sep-2014 | 2012/26794 | Avon Products, Inc. |
| ``H EL CATALOGO PARA HOMBRES DE AVON`` & LOGO | Logo | Dominican Republic | 35 | Registered | 15-Mar-2005 | 2005-15973 | 16-Jun-2005 | 148167 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | United Arab Emirates | 18 | Pending | 17-Sep-2017 | 279688 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | United Arab Emirates | 25 | Pending | 17-Sep-2017 | 279689 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | United Arab Emirates | 35 | Pending | 17-Sep-2017 | 279690 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Argentina | 18 | Registered | 27-Jan-2017 | 3.576.771 | 30-May-2018 | 2940097 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Argentina | 25 | Registered | 27-Jan-2017 | 3.576.773 | 30-May-2018 | 2940101 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Argentina | 35 | Registered | 27-Jan-2017 | 3.576.775 | 30-May-2018 | 2940107 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Bolivia | 18 | Registered | 27-Jan-2017 | SM-00319-2017 | 30-Apr-2018 | 179064-C | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Bolivia | 25 | Registered | 27-Jan-2017 | SM-00317-2017 | 30-Apr-2018 | 179065-C | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Bolivia | 35 | Registered | 27-Jan-2017 | SM-00316-2017 | 30-Apr-2018 | 179066-C | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Chile | 18, 25, 35 | Registered | 27-Jan-2017 | 1.239.894 | 14-Jun-2017 | 1.251.352 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Costa Rica | 18, 25, 35 | Registered | 27-Jan-2017 | 2017-000782 | 23-Jun-2017 | 262942 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Dominican Republic | 18, 25, 35 | Registered | 27-Jan-2017 | E/2017-3423 | 03-May-2017 | 239142 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Ecuador | 18 | Registered | 27-Jan-2017 | IEPI-2017-5832 | 27-Jun-2017 | 7432 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Ecuador | 25 | Registered | 27-Jan-2017 | IEPI-2017-5835 | 08-Jun-2017 | 6614 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Ecuador | 35 | Registered | 27-Jan-2017 | IEPI-2017-5836 | 28-Jun-2017 | 7430 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | European Union Intellectual Property Office (EUIPO) | 18, 25, 35 | Registered | 25-Jul-2017 | 1371958 | 25-Jul-2017 | 1371958 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | United Kingdom | 18, 25, 35 | Registered | 26-Jan-2017 | 3208914 | 26-Jan-2017 | 3208914 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | United Kingdom | 18, 25, 35 | Registered | 25-Jul-2017 | 1371958 | 25-Jul-2017 | UK009013719 58 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Guatemala | | Registered | | 2017-0745 | 17-Jul-2017 | 009021 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Guatemala | 18 | Pending | 14-Feb-2017 | M-001365-2017 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Guatemala | 25 | Pending | 14-Feb-2017 | M-001366-2017 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Guatemala | 35 | Pending | 14-Feb-2017 | M-001364-2017 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Hong Kong | 18, 25, 35 | Registered | 24-Feb-2017 | 304057100 | 24-Feb-2017 | 304057100 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Honduras | 18 | Registered | 27-Jan-2017 | 4407-17 | 05-Feb-2018 | 4.887 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Honduras | 25 | Registered | 27-Jan-2017 | 4408-17 | 19-Apr-2018 | 4.919 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Honduras | 35 | Registered | 27-Jan-2017 | 4409-17 | 19-Apr-2018 | 4.918 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Mexico | 18 | Registered | 27-Jan-2017 | 1847184 | 23-May-2017 | 1757729 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Mexico | 35 | Registered | 27-Jan-2017 | 1847186 | 19-May-2017 | 1756304 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Mexico | 25 | Registered | 24-Apr-2017 | 1881949 | 24-Apr-2017 | 1798362 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Malaysia | 25 | Pending | 06-Mar-2017 | 2017053632 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Malaysia | 18 | Registered | 06-Mar-2017 | 2017053607 | | | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Malaysia | 35 | Registered | 06-Mar-2017 | 2017053610 | 06-Mar-2017 | 2017053610 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Namibia | 18 | Registered | 03-Mar-2017 | NA/T/2017/08 63 | 03-Mar-2017 | NA/T/2017/00 0863 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Namibia | 35 | Registered | 03-Mar-2017 | NA/T/2017/08 65 | 03-Mar-2017 | NA/T/2017/00 0865 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Namibia | 25 | Registered | 03-Mar-2017 | NA/T/2017/08 64 | 03-Mar-2017 | NA/T/2017/00 0864 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Nicaragua | 18, 25, 35 | Registered | 27-Jan-2017 | 2017-000383 | 11-Jul-2017 | 2017119750 LM | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Panama | 18, 25, 35 | Registered | 27-Jan-2017 | 255976-01 | 27-Jan-2017 | 255976-01 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Peru | 18, 25, 35 | Registered | 27-Jan-2017 | 691603 | 17-May-2017 | 16505 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Paraguay | 18 | Registered | 27-Jan-2017 | 2728 / 2017 | 30-Apr-2018 | 457659 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Paraguay | 25 | Registered | 27-Jan-2017 | 2731 / 2017 | 29-Nov-2017 | 451274 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Saudi Arabia | 18 | Registered | 11-Sep-2017 | 1438027291 | 11-Sep-2017 | 1438027291 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Saudi Arabia | 25 | Registered | 11-Sep-2017 | 1438027292 | 11-Sep-2017 | 1438027292 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Saudi Arabia | 35 | Registered | 11-Sep-2017 | 1438027293 | 11-Sep-2017 | 1438027293 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | El Salvador | 18, 25, 35 | Registered | 27-Jan-2017 | 2017157982 | 11-Oct-2017 | 101 Book 316 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Taiwan | 18, 25, 35 | Registered | 02-Mar-2017 | 106011194 | 01-Oct-2017 | 01873374 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | South Africa | 18 | Registered | 28-Feb-2017 | 2017/05488 | 19-Dec-2019 | 2017/05488 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | South Africa | 25 | Registered | 28-Feb-2017 | 2017/05489 | 19-Dec-2019 | 2017/05489 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | South Africa | 35 | Registered | 28-Feb-2017 | 2017/05490 | 19-Dec-2019 | 2017/05490 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | World Intellectual Property Org. (WIPO) | 18, 25, 35 | Registered | 25-Jul-2017 | 1371958 | 25-Jul-2017 | 1371958 | Avon Products, Inc. |
| "A" CREATED EXCLUSIVELY FOR YOU & DESIGN | Word & Design | Uruguay | 18, 25, 35 | Registered | 27-Jan-2017 | 480.765 | 14-Feb-2019 | 480.765 | Avon Products, Inc. |
| 015 (zero fifteen) | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41389 | 07-Oct-2013 | 2012 41389 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Argentina | 3 | Registered | 14-Oct-2006 | 3.551.385 | 18-Oct-2006 | 2892476 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Bolivia | 3 | Registered | 08-Mar-2016 | SR 613-2016 | 16-Feb-2006 | 102375 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Chile | 3 | Registered | 12-Feb-2016 | 1.191.379 | 05-May-2016 | 744735 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Colombia | 3 | Registered | 05-Jun-2004 | 3 86878 0005 0003 | 06-Sep-2004 | 284566 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Mexico | 3 | Registered | 03-Sep-2002 | 564373 | 30-Oct-2002 | 765909 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Paraguay | 3 | Registered | 17-Jun-2005 | 17274-2005 | 29-Jun-2017 | 304871 | Avon Products, Inc. |
| 015 ZONA METRO | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071575 | 01-Jul-2008 | 136 Book 109 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Uruguay | 3 | Registered | 15-Jun-2005 | 490.774 | 25-Mar-2008 | 363186 | Avon Products, Inc. |
| 015 ZONA METRO | Word | Venezuela | 3 | Registered | 05-Nov-2002 | 17278/02 | 13-Feb-2004 | P-250249 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Brazil | 3 | Registered | 23-Sep-2013 | 840651473 | 07-Jun-2016 | 840651473 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Colombia | 3 | Registered | 19-Sep-2013 | 2013.223.509 | 30-Apr-2014 | 488159 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Costa Rica | 3 | Registered | 25-Sep-2013 | 2013-8318 | 13-Feb-2014 | 233353 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Ecuador | 3 | Registered | 08-Oct-2013 | 2013-48298-RE | 28-Jul-2014 | 6011 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Guatemala | 3 | Registered | 20-Sep-2013 | M-009033-2013 | 21-Apr-2014 | 195568 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Honduras | 3 | Registered | 27-Sep-2013 | 35395-13 | 28-Mar-2014 | 128.250 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Nicaragua | 3 | Registered | 24-Sep-2013 | 2013-003691 | 22-Jul-2014 | 2014106183 LM | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | El Salvador | 3 | Registered | 23-Sep-2013 | 2013130322 | 10-Sep-2014 | 212 Bk240 Pg 243-244 | Avon Products, Inc. |
| 015 ZONA VEGAS | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24430-2013 | | | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Argentina | 3 | Registered | 04-Feb-2015 | 3.384.454 | 09-Dec-2015 | 2.772.219 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Bolivia | 3 | Registered | 11-Feb-2015 | SM 600-2015 | 30-Sep-2015 | 161473-C | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Brazil | 3 | Registered | 04-Feb-2015 | 908953518 | 04-Jul-2017 | 908953518 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 126 CHAMBERS STREET | Word | Chile | 3 | Registered | 03-Feb-2015 | 1.141.726 | 03-Sep-2015 | 1.178.006 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Costa Rica | 3 | Registered | 04-Feb-2015 | 2015-988 | 29-May-2015 | 244099 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Dominican Republic | 3 | Registered | 05-Feb-2015 | E/2015-3354 | 30-Apr-2015 | 220834 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Ecuador | 3 | Registered | 06-Feb-2015 | IEPI-2015-4540 | 04-Dec-2017 | 12515 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | United Kingdom | 3 | Registered | 29-Jan-2015 | 3091692 | 29-Jan-2015 | 3091692 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | United Kingdom | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | UK00901252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Guatemala | 3 | Registered | 05-Feb-2015 | M-000945-2015 | 15-Jun-2015 | 206952 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Honduras | 3 | Registered | 12-Feb-2015 | 6575-15 | 14-Aug-2015 | 133.837 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Mexico | 3 | Registered | 03-Feb-2015 | 1573604 | 03-Feb-2015 | 1546624 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Nicaragua | 3 | Registered | 03-Feb-2015 | 2015-000374 | 02-Jul-2015 | 2015110059 LM | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Panama | 3 | Registered | 12-Feb-2015 | 238391 | 12-Feb-2015 | 238391 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Peru | 3 | Registered | 05-Feb-2015 | 606102 | 26-May-2015 | 224636 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Paraguay | 3 | Registered | 04-Feb-2015 | 3631/2015 | 11-May-2016 | 423343 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | El Salvador | 3 | Registered | 04-Feb-2015 | 2015141233 | 18-Nov-2015 | 118 Bk 267 Pg 247-48 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Uruguay | 3 | Registered | 04-Feb-2015 | 462.026 | 23-Aug-2016 | 462.026 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Venezuela | 3 | Pending | 20-Feb-2015 | 2379-2015 | | | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Antigua & Barbuda | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Albania | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Armenia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Australia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Azerbaijan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Bosnia-Herzegovina | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Bahrain | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Bhutan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Botswana | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Belarus | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 126 CHAMBERS STREET | Word | Switzerland | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | China | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Colombia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Cuba | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Curacao | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Egypt | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | United Kingdom | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Georgia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Ghana | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Israel | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | India | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Iceland | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Japan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Kenya | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Kyrgyzstan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Korea (South) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Kazakhstan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Liechtenstein | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Liberia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Lesotho | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Morocco | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Monaco | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Moldova | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Montenegro | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Madagascar | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Macedonia (North) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Mongolia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 126 CHAMBERS STREET | Word | Mozambique | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Norway | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | New Zealand | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Oman | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Serbia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Russian Federation | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Rwanda | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Singapore | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Sierra Leone | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | San Marino | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Sao Tome & Principe | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | St. Maarten | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Eswatini | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Tajikistan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Turkmenista n | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Tunisia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Türkiye | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Ukraine | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Uzbekistan | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Vietnam | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Zambia | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 126 CHAMBERS STREET | Word | Zimbabwe | 3 | Registered | 29-Apr-2015 | 1252447 | 29-Apr-2015 | 1252447 | Avon Products, Inc. |
| 300 KM/H | Word | Argentina | 3 | Registered | 20-May-2004 | 2515549 | 09-Jan-2006 | 2804291 | Avon Products, Inc. |
| 300 KM/H | Word | Argentina | 3 | Registered | 20-May-2004 | 2515549 | 09-Jan-2006 | 2061691 | Avon Products, Inc. |
| 300 KM/H | Word | Bolivia | 3 | Registered | 19-May-2004 | | 06-Jul-2005 | 99950-C | Avon Products, Inc. |
| 300 KM/H | Word | Brazil | 3 | Registered | 14-Sep-2004 | 826894402 | 25-Sep-2007 | 826894402 | Avon Products, Inc. |
| 300 KM/H | Word | Chile | 3 | Registered | 16-May-2014 | 1.107.280 | 07-Oct-2014 | 705314 | Avon Products, Inc. |
| 300 KM/H | Word | Colombia | 3 | Registered | 19-May-2004 | 2004/046460 | 21-Dec-2004 | 299836 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 300 KM/H | Word | Costa Rica | 3 | Registered | 26-Nov-2014 | 0002-94096 | 11-Oct-2004 | 150017 | Avon Products, Inc. |
| 300 KM/H | Word | Dominican Republic | 3 | Registered | 20-May-2004 | | 30-Jul-2004 | 142570 | Avon Products, Inc. |
| 300 KM/H | Word | Ecuador | 3 | Registered | 31-May-2004 | 145025 | 19-Aug-2004 | 32531 | Avon Products, Inc. |
| 300 KM/H | Word | Guatemala | 3 | Registered | 11-Feb-2014 | R-000889-2014 | 09-Nov-2004 | 132932 | Avon Products, Inc. |
| 300 KM/H | Word | Honduras | 3 | Registered | 20-May-2004 | 8768-04 | 29-Nov-2004 | 92620 | Avon Products, Inc. |
| 300 KM/H | Word | Mexico | 3 | Registered | 19-May-2004 | 657041 | 06-Aug-2004 | 845623 | Avon Products, Inc. |
| 300 KM/H | Word | Nicaragua | 3 | Registered | 27-May-2004 | 2004-01693 | 27-Jan-2005 | 81254 | Avon Products, Inc. |
| 300 KM/H | Word | Panama | 3 | Registered | 17-Feb-2014 | 136288 | 19-Jul-2004 | 136288 | Avon Products, Inc. |
| 300 KM/H | Word | Peru | 3 | Registered | 11-Apr-2014 | 25236-2024/OSD | 11-Nov-2014 | 99253 | Avon Products, Inc. |
| 300 KM/H | Word | Paraguay | 3 | Registered | 13-Jan-2014 | 921/2014 | 30-Nov-2004 | 274081 | Avon Products, Inc. |
| 300 KM/H | Word | El Salvador | 3 | Registered | 24-Feb-2014 | 2014133818 | 05-Sep-2015 | 202 Bk 259 Pg 415-16 | Avon Products, Inc. |
| 300 KM/H | Word | Uruguay | 3 | Registered | 29-Oct-2014 | 459.691 | 29-Nov-2004 | 354727 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Costa Rica | 3 | Registered | 29-Oct-2015 | 2015-10398 | 20-May-2016 | 252375 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Dominican Republic | 3 | Registered | 02-Nov-2015 | E/201534192 | 01-Mar-2016 | 228580 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Guatemala | 3 | Registered | 29-Oct-2015 | M-010550-2015 | 20-Jun-2016 | 215373 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Honduras | 3 | Registered | 30-Oct-2015 | 42210-15 | 24-May-2016 | 136.920 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Mexico | 3 | Registered | 28-Oct-2015 | 1674031 | 10-Feb-2016 | 1612260 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Nicaragua | 3 | Registered | 30-Oct-2015 | 2015-004076 | 12-May-2016 | 2016114112 LM | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | Panama | 3 | Registered | 19-Nov-2015 | 245563 | 19-Nov-2015 | 245563 | Avon Products, Inc. |
| 300 KM/H MAX TURBO | Word | El Salvador | 3 | Registered | 28-Oct-2015 | 2015147733 | 16-May-2016 | 147 book 281 | Avon Products, Inc. |
| 300 KM/H POLE POSITION | Word | Brazil | 3 | Registered | 11-Mar-2015 | 909097267 | 15-May-2018 | 909097267 | Avon Products, Inc. |
| 3OO XZ | Word | Colombia | 3 | Registered | | 92/281066 | 26-Dec-1995 | 185588 | Avon Products, Inc. |
| A AVON | Word & Design | Australia | 3 | Registered | 17-May-1993 | 602491 | 17-May-1993 | 602491 | Avon Products, Inc. |
| A AVON | Word & Design | Australia | 28 | Registered | 17-May-1993 | 602494 | 17-May-1993 | 602494 | Avon Products, Inc. |
| A AVON (DESIGN) | Word | Mexico | | Registered | 14-Apr-1994 | 196303 | 14-Apr-1994 | 464343 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | United Arab Emirates | 18 | Pending | 17-Sep-2017 | 279684 | | | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | United Arab Emirates | 25 | Pending | 17-Sep-2017 | 279686 | | | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Argentina | 18 | Registered | 27-Jan-2017 | 3.576.772 | 30-May-2018 | 2940099 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Argentina | 25 | Registered | 27-Jan-2017 | 3.576.774 | 30-May-2018 | 2940103 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Bolivia | 18 | Registered | 27-Jan-2017 | SM-00315-2017 | 30-Apr-2018 | 179090-C | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" LOGO DESIGN | Design | Bolivia | 25 | Registered | 27-Jan-2017 | SM-00318-2017 | 30-Apr-2018 | 179093-C | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Brazil | 18 | Registered | 27-Jan-2017 | 912223898 | 21-Aug-2018 | 912223898 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Brazil | 25 | Registered | 27-Jan-2017 | 912223863 | 21-Aug-2018 | 912223863 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Chile | 18, 25 | Registered | 27-Jan-2017 | 1.239.895 | 09-Jun-2017 | 1.250.749 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Costa Rica | 18, 25 | Registered | 27-Jan-2017 | 2017-000781 | 23-Jun-2017 | 262941 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Dominican Republic | 18, 25 | Registered | 27-Jan-2017 | E/2017-3421 | 03-May-2017 | 239141 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Ecuador | 18 | Pending | 27-Jan-2017 | IEPI-2017-5838 | | | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Ecuador | 25 | Registered | 27-Jan-2017 | IEPI-2017-5839 | 27-Jan-2017 | IEPI-2017-rs | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | United Kingdom | 18, 25 | Registered | 26-Jan-2017 | 3208919 | 26-Jan-2017 | 3208919 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | United Kingdom | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | UK009013698 41 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Guatemala | 18 | Registered | | | 13-Jul-2017 | 225931 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Guatemala | 25 | Registered | | | 13-Jul-2017 | 225930 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Hong Kong | 18, 25 | Registered | 24-Feb-2017 | 304057119 | 24-Feb-2017 | 304057119 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Honduras | 18 | Registered | 27-Jan-2017 | 4405-17 | 21-Jul-2017 | 143276 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Honduras | 25 | Registered | 27-Jan-2017 | 4406-17 | 17-Jul-2017 | 143169 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Mexico | 25 | Registered | 27-Jan-2017 | 1847188 | 15-May-2017 | 1753541 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Mexico | 18 | Registered | 27-Jan-2017 | 1847187 | 23-May-2017 | 1757730 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Malaysia | 18 | Pending | 06-Mar-2017 | 2017053609 | | | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Malaysia | 25 | Pending | 06-Mar-2017 | 2017053633 | | | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Namibia | 25 | Registered | 03-Mar-2017 | 2017/0862 | 03-Mar-2017 | NA/T/2017/00 0862 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Namibia | 18 | Registered | 03-Mar-2017 | 2017/0861 | 03-Mar-2017 | NA/T/2017/00 0861 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Nicaragua | 18, 25 | Registered | 27-Jan-2017 | 2017-000384 | 11-Jul-2017 | 2017119751 LM | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Panama | 18, 25 | Registered | 27-Jan-2017 | 255977-01 | 27-Jan-2017 | 255977-01 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Peru | 18, 25 | Registered | 27-Jan-2017 | 691598 | 12-May-2017 | 16319 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Paraguay | 18 | Registered | 27-Jan-2018 | 2737 / 2017 | 30-Apr-2018 | 457660 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Paraguay | 25 | Registered | 27-Jan-2018 | 2739 / 2017 | 19-Apr-2018 | 457193 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Saudi Arabia | 18 | Registered | 11-Sep-2017 | 1438027295 | 11-Sep-2017 | 1438027295 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Saudi Arabia | 25 | Registered | 11-Sep-2017 | 1438027296 | 11-Sep-2017 | 1438027296 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | El Salvador | 18, 25 | Registered | 27-Jan-2017 | 2017157983 | 06-Oct-2017 | 18 book 316 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Taiwan | 18, 25 | Registered | 02-Mar-2017 | 106011195 | 01-Sep-2017 | 01866556 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" LOGO DESIGN | Design | Uruguay | 18, 25 | Registered | 27-Jan-2017 | 480.767 | 01-Feb-2019 | 480767 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | World Intellectual Property Org. (WIPO) | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Albania | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Armenia | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Australia | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Azerbaijan | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Bosnia-Herzegovina | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Brunei Darussalam | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Botswana | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Belarus | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Switzerland | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | China | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Colombia | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Algeria | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Egypt | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | European Union Intellectual Property Office (EUIPO) | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | United Kingdom | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Georgia | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Israel | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | India | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Iran | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Iceland | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Japan | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Kenya | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Kyrgyzstan | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Korea (South) | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Kazakhstan | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| "A" LOGO DESIGN | Design | Laos | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Liechtenstein | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Morocco | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Monaco | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Moldova | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Montenegro | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Macedonia (North) | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Norway | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | New Zealand | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | African Int. Prop. Org. (AIPO/OAPI ) | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Oman | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Philippines | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Serbia | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Russian Federation | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Rwanda | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Singapore | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Turkmenistan | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Türkiye | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | Ukraine | 18, 25 | Registered | 25-Jul-2017 | 1369841 | 25-Jul-2017 | 1369841 | Avon Products, Inc. |
| "A" LOGO DESIGN | Design | South Africa | 25 | Pending | 24-Feb-2017 | 2017/05470 | | | Avon Products, Inc. |
| A magvak éltető ereje bőröd egészségéért / Power of seeds discovered for your skin | Word | Hungary | 3 | Registered | 27-Mar-2015 | M 1500892 | 29-Sep-2015 | 216 832 | Avon Products, Inc. |
| A-BO-N | Word | Japan | 3 | Registered | 30-Dec-1966 | 237/1967 | 14-Jun-2011 | 913188 | Avon Products, Inc. |
| ABON (Eng. Chars.) | Word | Japan | 3 | Registered | 29-Dec-1967 | 82091/1967 | 16-Aug-2011 | 913182 | Avon Products, Inc. |
| ABON (in English and Korean) | Word | Korea (South) | 3, 8, 10, 21 | Registered | 14-Jan-2008 | 50-2008-1949 | 12-Jan-1988 | 150558 | Avon Products, Inc. |
| ABON (in English and Korean) | Word | Korea (South) | 3, 8, 10, 21 | Registered | 09-Jan-2008 | 56-2008-0001412 | 01-Dec-2008 | 4001505580000 | Avon Products, Inc. |
| ABON in English and Korean | Word | Korea (South) | 3, 21 | Registered | 15-Nov-2007 | 50-2007-0018125 | 21-Feb-2008 | 4001479790000 | Avon Products, Inc. |
| ABON in English and Korean | Word | Korea (South) | 3, 21 | Registered | 15-Nov-2007 | 5620070020573 | 10-Jun-2008 | 4001479790000 | Avon Products, Inc. |
| A-BO-N IN KATAKANA | Word | Japan | 1 | Registered | 21-Sep-1987 | 106295/1987 | 31-May-1995 | 2707154 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Bolivia | 3 | Registered | 13-Apr-2012 | SM-1872-2012 | 22-Aug-2012 | SR-01711-2022 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ABSOLUTE EVEN | Word | Brazil | 3 | Registered | 12-Mar-2012 | 840052235 | 20-Apr-2021 | 840052235 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Colombia | 3 | Registered | 12-Mar-2012 | 12042973 | 25-Oct-2012 | 459365 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Costa Rica | 3 | Registered | 13-Mar-2012 | 2012-2391 | 10-Aug-2012 | 220372 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Dominican Republic | 3 | Registered | 12-Mar-2012 | 2012-6144 | 15-Jun-2012 | 195756 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Ecuador | 3 | Registered | 12-Mar-2012 | 2012-18321 | 29-Aug-2012 | 6470-12 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Guatemala | 3 | Registered | 14-Mar-2012 | 2022-004163 | 05-Sep-2012 | 185130 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Namibia | 3 | Registered | 13-Mar-2012 | 2012/0363 | 13-Mar-2012 | NA/T/2012/36 3 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | New Zealand | 3 | Registered | 12-Mar-2012 | 955400 | 13-Sep-2012 | 955400 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Panama | 3 | Registered | 12-Mar-2012 | 209927 | 12-Mar-2012 | 209927 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Peru | 3 | Registered | 12-Mar-2012 | 486403 | 12-Jul-2012 | 189617 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Saudi Arabia | 3 | Pending | 13-Mar-2012 | 179588 | | | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | El Salvador | 3 | Registered | 12-Mar-2012 | 2012116815 | 10-Oct-2012 | 202 Book 195 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Taiwan | 3 | Registered | 12-Mar-2012 | 101012518 | 16-Oct-2012 | 1541277 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Uruguay | 3 | Registered | 14-Mar-2012 | 433.415 | 28-Dec-2012 | 433.415 | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | Venezuela | 3 | Pending | 22-Feb-2012 | 2012-5555 | | | Avon Products, Inc. |
| ABSOLUTE EVEN | Word | South Africa | 3 | Registered | 12-Mar-2012 | 2012/06847 | 31-Jan-2014 | 2012/06847 | Avon Products, Inc. |
| ACCOLADE | Word | Bolivia | 3 | Registered | 29-Nov-2002 | | 02-Dec-1992 | 54127 | Avon Products, Inc. |
| ACCOLADE | Word | Brazil | 3, 20 | Registered | 14-Jan-1969 | 874314 | 25-Feb-1975 | 006051391 | Avon Products, Inc. |
| ACCOLADE | Word | Chile | 3 | Registered | 07-Feb-2013 | 1.045.094 | 10-Jun-2013 | 1016027 | Avon Products, Inc. |
| ACCOLADE | Word | China | 3 | Registered | 29-Nov-1993 | 93116267 | 28-Aug-1995 | 763127 | Avon Products, Inc. |
| ACCOLADE | Word | Costa Rica | 3 | Registered | 02-Feb-2001 | 77912 | 12-Dec-1991 | 77912 | Avon Products, Inc. |
| ACCOLADE | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35285 | 30-Apr-1983 | 35285 | Avon Products, Inc. |
| ACCOLADE | Word | Ecuador | 3 | Registered | 12-Jul-1991 | 26547 | 22-May-1992 | 1096-92 | Avon Products, Inc. |
| ACCOLADE | Word | European Union Intellectual Property Office (EUIPO) | 3, 5, 21 | Registered | 05-Feb-2013 | 11 544 707 | 28-Jun-2013 | 11 544 707 | Avon Products, Inc. |
| ACCOLADE | Word | Finland | 3 | Registered | 22-Sep-1988 | T198804144 | 20-Sep-1990 | 109010 | Avon Products, Inc. |
| ACCOLADE | Word | United Kingdom | 3, 5, 21 | Registered | 05-Feb-2013 | UK009115447 07 | 28-Jun-2013 | UK009115447 07 | Avon Products, Inc. |
| ACCOLADE | Word | Guatemala | 3 | Registered | 17-Jul-1986 | 2517-86 | 02-Jul-1987 | 52465/345/11 6 | Avon Products, Inc. |
| ACCOLADE | Word | Nicaragua | 3 | Registered | 27-Apr-1992 | 1992-000827 | 08-Jan-1993 | 22526 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ACCOLADE | Word | Panama | 3 | Registered | 27-Sep-1991 | 058353 | 24-Mar-1993 | 058353 | Avon Products, Inc. |
| ACCOLADE | Word | Peru | 3 | Registered | 20-Jul-1982 | 317-2023/OSD | 16-Mar-1983 | 47976 | Avon Products, Inc. |
| ACCOLADE | Word | Thailand | 3 | Registered | 18-Sep-1989 | 391268 | 18-Sep-1989 | 147656 | Avon Products, Inc. |
| ACCOLADE | Word | Uruguay | 3, 22, 26 | Registered | 09-Mar-2004 | 353384 | 25-May-2004 | 353384 | Avon Products, Inc. |
| ACCOLADE | Word | Argentina | 3 | Registered | 14-Feb-2014 | 3.309.056 | 08-Jan-2015 | 2706875 | Avon Products, Inc. |
| ACCOLADE IN CHINESE | Word | Taiwan | 3 | Registered | 27-Sep-1994 | 83060918 | 16-Jul-1995 | 683707 | Avon Products, Inc. |
| ACCOLADE with Katakana | Word | Japan | 3 | Registered | 06-Nov-1968 | 79380/1968 | 13-Oct-1970 | 876122 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Costa Rica | 35 | Registered | 03-Oct-2014 | 2014-8531 | 20-Mar-2015 | 242274 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Dominican Republic | 35 | Registered | 07-Oct-2014 | 2014-28720 | 02-Jan-2015 | 218074 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Guatemala | 35 | Registered | 07-Oct-2014 | M-009167-2014 | 13-Feb-2015 | 8045 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Honduras | 35 | Registered | 25-Mar-2015 | 12282-15 | 17-Dec-2015 | 4179 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Mexico | 35 | Registered | 02-Oct-2014 | 1533769 | 23-Mar-2016 | 1623244 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Nicaragua | 35 | Registered | 09-Oct-2014 | 2014-003672 | 09-Mar-2015 | 2015108717 LM | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | Panama | 35 | Registered | 08-Oct-2014 | 235626 | 08-Oct-2014 | 235626 | Avon Products, Inc. |
| ACOMPAÑAME… EN LA BUSQUEDA DEL EXITO AVON & DESIGN | Word & Design | El Salvador | 35 | Registered | 08-Oct-2014 | 2014138835 | 10-Jan-2017 | 179 Book 12 | Avon Products, Inc. |
| ACTIV-BOOST | Word | Philippines | | Registered | 02-Jul-2021 | 42021515606 | 01-Oct-2021 | 4/2021/00515606 | Avon Products, Inc. |
| ACTIVE-AID | Word | World Intellectual Property Org. (WIPO) | 3, 5 | Registered | 05-Oct-1979 | 448494 | 05-Oct-1979 | 448494 | Avon Products, Inc. |
| ACTIVINOL TECHNOLOGY | Word | Brazil | 3 | Registered | 22-Feb-2010 | 830533877 | 27-Nov-2012 | 830533877 | Avon Products, Inc. |
| ACTIVIT | Word | Philippines | 5 | Pending | 22-Mar-2013 | 4-2013-003299 | | | Avon Products, Inc. |
| ACTTUALITY | Word | Mexico | 3 | Registered | 15-May-1995 | 231807 | 15-May-1995 | 497467 | Avon Products, Inc. |
| ADDS VALUE TO BEAUTY | Word | Türkiye | 35, 41, 42 | Registered | 02-Sep-2016 | 2016/71170 (20167117 | 02-Sep-2016 | 2016/71170 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Argentina | 3 | Registered | 15-Oct-1998 | 2181123 | 23-Aug-2001 | 3270926 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Australia | 3 | Registered | 13-Oct-1998 | 775392 | 13-Oct-1998 | 775392 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Bolivia | 3 | Registered | 14-Oct-1998 | 85849 | 01-Mar-2000 | 77383-C | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Brazil | | Registered | 23-Oct-1998 | 821165828 | 26-Aug-2003 | 821165828 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE TECHNIQUES | Word | Colombia | 3 | Registered | 16-Oct-1998 | 98/060317 | 21-Apr-1999 | 217992 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Costa Rica | 3 | Registered | 13-Jul-2012 | 2012-0006647 | 24-Aug-2012 | 222399 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Dominican Republic | 3 | Registered | 04-Dec-1998 | 2008-67152 | 30-Jan-1999 | 102096 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Ecuador | 3, 3 | Registered | 13-Oct-1998 | 91546 | 10-May-2000 | 2218 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Greece | 3 | Registered | 18-Apr-2012 | 155469 | 02-Jul-2013 | 155469 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Guatemala | 3 | Registered | 26-Oct-1998 | R-3367-2008 | 24-Feb-1999 | 093866 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Honduras | 3 | Registered | 20-Oct-1998 | 803-2009 | 28-Jun-1999 | 74680 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Hungary | 3 | Registered | 13-Apr-2012 | M 12 01259 | 27-Mar-2013 | 209187 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Israel | 3 | Registered | 15-Apr-2012 | 245813 | 06-Jul-2014 | 245,813 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Jordan | 3 | Registered | 14-May-2015 | 140330 | 14-May-2015 | 140330 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Japan | 3 | Registered | 19-Oct-1998 | 88981/1998 | 08-Oct-1999 | 4321957 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Mexico | 3 | Registered | 15-Oct-1998 | 350803 (350803T) | 24-Nov-1998 | 593047 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40287 | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Nicaragua | 3 | Registered | 02-Nov-1998 | 1998-004069 | 02-Aug-1999 | 41702 C.C. | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | New Zealand | 3 | Registered | 13-Oct-1998 | 299729 | 08-Feb-2000 | 299729 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Panama | 3 | Registered | 21-Jun-2010 | 190988 | 21-Jun-2010 | 190988 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Peru | 3 | Registered | 13-Jul-2018 | 757945 | 23-Jul-2018 | 51571 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Paraguay | 3 | Registered | 16-Oct-1998 | 9400/2011 | 19-Apr-2001 | 234203 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | El Salvador | 3 | Registered | 06-Nov-1998 | 98006877 | 16-Jun-1999 | 31, Book 93 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/35596 | 08-May-2013 | 2012 35596 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Taiwan | 3 | Registered | 22-Oct-1998 | 87051379 | 16-Nov-1999 | 874818 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2721 | 16-Sep-2021 | 72721 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Uruguay | 3 | Registered | 14-Feb-2019 | 502.340 | 04-Dec-2008 | 307886 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Venezuela | 3 | Registered | 14-Oct-1998 | 18843/98 | 10-Sep-1999 | P-214592 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Armenia | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Azerbaijan | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Bosnia-Herzegovina | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE TECHNIQUES | Word | Bulgaria | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Belarus | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | China | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Ghana | 3 | Pending | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Kenya | 3 | Pending | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Zambia | 3 | Pending | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 710576 | | 710576 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 948 | 12-May-2022 | TZ/T/2021/00 1948 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | South Africa | 3 | Registered | 13-Oct-1998 | 98/18025 | 13-Oct-1998 | 98/18025 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | India | 3 | Registered | 09-Jun-2008 | 1696459 | 18-Mar-2011 | 980187 | Avon Products, Inc. |
| ADVANCE TECHNIQUES | Word | Indonesia | 3 | Registered | 22-Oct-2008 | R00200800014 4 | 21-Jul-2008 | 446503 | Avon Products, Inc. |
| ADVANCE TECHNIQUES FABULOUS CURLS | Word | United Kingdom | 3 | Registered | 10-Jun-2021 | 3653706 | 15-Oct-2021 | 3653706 | Avon Products, Inc. |
| ADVANCE TECHNIQUES FABULOUS CURLS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Nov-2021 | 1 638 721 | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES FABULOUS CURLS | Word | Russian Federation | 3 | Registered | 18-Nov-2021 | 1 638 721 | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES FABULOUS CURLS | Word | Türkiye | 3 | Registered | 18-Nov-2021 | 1 638 721 | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES FABULOUS CURLS | Word | Ukraine | 3 | Registered | 18-Nov-2021 | 1 638 721 | | | Avon Products, Inc. |
| ADVANCE TECHNIQUES INSTANT REPAIR 7 | Word | World Intellectual Property Org. (WIPO) | | Registered | 08-May-2015 | 2015713692 | 14-Jul-2017 | 623816 | Avon Products, Inc. |
| ADVANCE TECHNIQUES INSTANT REPAIR 7 | Word | Russian Federation | | Registered | 08-May-2015 | 2015713692 | 14-Jul-2017 | 623816 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Bolivia | 3 | Registered | 20-Jun-2012 | SM-3128-2012 | 09-Oct-2012 | 140074-C | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Brazil | 3 | Registered | 11-Jun-2012 | 840157843 | 11-Oct-2016 | 840157843 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Colombia | 3 | Registered | 08-Jun-2012 | 12097751 | 25-Oct-2012 | 459367 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Dominican Republic | 3 | Registered | 21-Jun-2012 | 2012-15190 | 17-Sep-2012 | 197750 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Guatemala | 3 | Registered | 15-Jun-2012 | 2022-004932 | 14-Dec-2012 | 186,884 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Mexico | 3 | Registered | 11-Jun-2012 | 1282044 | 11-Jun-2012 | 1319628 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Namibia | 3 | Registered | 11-Jun-2012 | 2012/0779 | 11-Jun-2012 | NA/T/2012/07 79 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Nicaragua | 3 | Registered | 15-Jun-2012 | 2012-002089 | 29-Jul-2014 | 2014106428 LM | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Panama | 3 | Registered | 26-Jun-2012 | 213886 | 26-Jun-2012 | 213886 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | Paraguay | 3 | Registered | 18-Jun-2012 | 28196/2012 | 18-Jul-2018 | 471414 | Avon Products, Inc. |
| ADVANCE TECHNIQUES SHINE SUPREME | Word | South Africa | 3 | Registered | 11-Jun-2012 | 2012/15503 | 13-May-2014 | 2012/15503 | Avon Products, Inc. |
| AERO VOLUME | Word | United Arab Emirates | 3 | Registered | 20-Apr-2014 | 210178 | 11-Jul-2017 | 210178 | Avon Products, Inc. |
| A-F 33 | Word | Bolivia | 3 | Registered | 11-Nov-2011 | SM-6001-2011 | 18-May-2012 | 136606-C | Avon Products, Inc. |
| A-F 33 | Word | Brazil | 3 | Registered | 11-Nov-2011 | 831258837 | 30-Dec-2014 | 831258837 | Avon Products, Inc. |
| A-F 33 | Word | Chile | 3 | Registered | 11-Nov-2011 | 978.672 | 06-Dec-2012 | 976.775 | Avon Products, Inc. |
| A-F 33 | Word | Colombia | 3 | Registered | 11-Nov-2011 | 11154101 | 26-Apr-2012 | 447354 | Avon Products, Inc. |
| A-F 33 | Word | Costa Rica | 3 | Registered | 11-Nov-2011 | 2011-11268 | 13-Jul-2012 | 219467 | Avon Products, Inc. |
| A-F 33 | Word | Dominican Republic | 3 | Registered | 11-Nov-2011 | 2011-27317 | 31-Jan-2012 | 192809 | Avon Products, Inc. |
| A-F 33 | Word | Ecuador | 3 | Registered | 11-Nov-2011 | 12576-11 | 11-May-2012 | 3823-12 | Avon Products, Inc. |
| A-F 33 | Word | United Kingdom | 3 | Registered | 11-Nov-2011 | 2601105 | 11-Nov-2011 | 2601105 | Avon Products, Inc. |
| A-F 33 | Word | United Kingdom | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | UK008011246 71 | Avon Products, Inc. |
| A-F 33 | Word | Guatemala | 3 | Registered | 11-Nov-2011 | 2022-000413 | 30-Mar-2012 | 182271 | Avon Products, Inc. |
| A-F 33 | Word | Mexico | 3 | Registered | 11-Nov-2011 | 1227058 | 11-Nov-2011 | 1282539 | Avon Products, Inc. |
| A-F 33 | Word | Malaysia | 3 | Registered | 05-Dec-2011 | 2011021395 | 06-Dec-2011 | 2011021395 | Avon Products, Inc. |
| A-F 33 | Word | Panama | 3 | Registered | 11-Nov-2011 | 206155 | 11-Nov-2011 | 206155 | Avon Products, Inc. |
| A-F 33 | Word | Peru | 3 | Registered | 11-Nov-2011 | 932541-2022/OSD | 07-Feb-2012 | 184556 | Avon Products, Inc. |
| A-F 33 | Word | Saudi Arabia | 3 | Registered | 14-Nov-2011 | 174322 | 12-May-2013 | 143212858 | Avon Products, Inc. |
| A-F 33 | Word | El Salvador | 3 | Registered | 11-Nov-2011 | 2016154679 | 20-Mar-2017 | 61 Book 303 | Avon Products, Inc. |
| A-F 33 | Word | Taiwan | 3 | Registered | 14-Nov-2011 | 100058331 | 01-Sep-2012 | 1533122 | Avon Products, Inc. |
| A-F 33 | Word | Uruguay | 3 | Registered | 11-Nov-2011 | 429.222 | 20-Nov-2012 | 543506 | Avon Products, Inc. |
| A-F 33 | Word | Venezuela | 3 | Pending | 22-Nov-2011 | 2011-21645 | | | Avon Products, Inc. |
| A-F 33 | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Albania | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Armenia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| A-F 33 | Word | Australia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Azerbaijan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Bosnia-Herzegovina | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Bahrain | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Bhutan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Botswana | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Belarus | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Switzerland | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Egypt | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | United Kingdom | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Georgia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Ghana | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Croatia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Iran | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Iceland | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Kenya | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Kyrgyzstan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Korea (South) | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Kazakhstan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Liechtenstein | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Liberia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Lesotho | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Morocco | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Monaco | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Moldova | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Montenegro | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Madagascar | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| A-F 33 | Word | Macedonia (North) | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Mongolia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Mozambique | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Namibia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Norway | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Oman | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Serbia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Sudan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Singapore | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Sierra Leone | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | San Marino | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | St. Maarten | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Eswatini | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Turkmenistan | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Türkiye | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Ukraine | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | Zambia | 3 | Registered | 16-Mar-2012 | 1124671 | 16-Mar-2012 | 1124671 | Avon Products, Inc. |
| A-F 33 | Word | South Africa | 3 | Registered | 11-Nov-2011 | 2011/28999 | 30-Aug-2013 | 2011/28999 | Avon Products, Inc. |
| AF LOGO | Word | Philippines | 25 | Registered | 02-Sep-1994 | 065843 | 15-May-1998 | 065843 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Colombia | 3 | Registered | 18-Feb-2005 | 2005015161 | 26-Sep-2005 | 304383 | Avon Products, Inc. |
| AGELESS RESULTS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Antigua & Barbuda | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Albania | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Armenia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Australia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Bulgaria | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Bhutan | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AGELESS RESULTS | Word | Belarus | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Switzerland | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | China | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Cuba | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Georgia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Croatia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Iran | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Iceland | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Japan | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Kenya | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Kyrgyzstan | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Liechtenstein | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Lesotho | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Morocco | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Monaco | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Moldova | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Macedonia (North) | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Mongolia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Namibia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Norway | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Romania | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Serbia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Russian Federation | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Sierra Leone | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Syria | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Eswatini | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Turkmenistan | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Türkiye | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Ukraine | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Zambia | 3 | Registered | 14-Jun-2005 | 867337 | 14-Jun-2005 | 867337 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ageless results | Word | Singapore | 3, 3 | Registered | 22-Feb-2005 | T0502231G | 22-Feb-2005 | T0502231G | Avon Products, Inc. |
| AGELESS RESULTS | Word | Dominican Republic | 3 | Registered | 19-Feb-2005 | 2005-10373 | 30-Apr-2005 | 147445 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Ecuador | 3 | Registered | 02-Apr-2015 | IEPI-2015-12913 | 29-Jan-2016 | 3476-05 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Mexico | 3 | Registered | 17-Jan-2005 | 702752 | 17-Feb-2015 | 878401 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Nicaragua | 3 | Registered | 24-Feb-2005 | 2005-00594 | 27-Oct-2005 | 83750 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Panama | 3 | Registered | 02-Mar-2005 | 140933 | 02-Mar-2005 | 140933 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Peru | 3 | Registered | 24-Jul-2015 | 627732 | 07-Aug-2015 | 106015 | Avon Products, Inc. |
| AGELESS RESULTS | Word | Uruguay | 3 | Registered | 03-Mar-2005 | 360508 | 24-Oct-2005 | 360508 | Avon Products, Inc. |
| AGELESS RESULTS | Word | South Africa | 3 | Registered | 21-Feb-2005 | 2005/03363 | 21-Feb-2005 | 2005/03363 | Avon Products, Inc. |
| AGELESS RESULTS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-Feb-2005 | 004302329 | 30-Mar-2006 | 004302329 | Avon Products, Inc. |
| AGELESS RESULTS | Word | United Kingdom | 3 | Registered | 22-Feb-2005 | UK00904302329 | 30-Mar-2006 | UK00904302329 | Avon Products, Inc. |
| AGELESS RESULTS | Word | United Kingdom | 3 | Registered | 22-Feb-2005 | 004302329 | 30-Mar-2006 | UK00904302329 | Avon Products, Inc. |
| AI FANG (AVON in Chinese Characters) | Word | China | 3 | Registered | 23-Aug-1986 | 287792 | 20-May-1987 | 287792 | Avon Products, Inc. |
| Albee (AIBI in chinese characters) | Word | China | 41 | Registered | 02-Nov-2005 | 4978140 | 21-May-2009 | 4978140 | Avon Products, Inc. |
| Albee Star AIBIZHIXING (chinese characters) | Word | China | 41 | Registered | 02-Nov-2005 | 4978138 | 21-May-2009 | 4978138 | Avon Products, Inc. |
| ALHAMBRA | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0756-2014 | 12-Apr-2014 | 93824-C | Avon Products, Inc. |
| ALHAMBRA | Word | Chile | 3 | Registered | 10-Aug-2012 | 1.020.784 | 13-Nov-2002 | 991224 | Avon Products, Inc. |
| ALHAMBRA | Word | Paraguay | 3 | Registered | 08-Aug-2002 | 219113 | 08-Oct-2008 | 317401 | Avon Products, Inc. |
| ALHAMBRA | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492203 | 27-Jun-2008 | 388254 | Avon Products, Inc. |
| ALWAYS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Aug-1977 | 432061 | 19-Aug-1977 | 432061 | Avon Products, Inc. |
| ALZA LA VOZ CONTRA LA VIOLENCIA DOMESTICA | Word | Mexico | 36 | Registered | 10-Jan-2005 | 696065 | 10-Mar-2005 | 871822 | Avon Products, Inc. |
| ALZA LA VOZ CONTRA LA VIOLENCIA DOMESTICA VOZ AVON (& design) | Word & Design | Mexico | 36 | Registered | 10-Jan-2005 | 696064 | 28-Feb-2005 | 871349 | Avon Products, Inc. |
| AM/PM | Word | Argentina | 3 | Registered | 04-May-2016 | 3.501.630 | 05-May-2016 | 2852984 | Avon Products, Inc. |
| AMA ACADEMIA DE LA MUJER AVON & DESIGN | Word & Design | Argentina | 35 | Registered | 13-Jun-2014 | 3.332.984 | 30-Jan-2017 | 367294 | Avon Products, Inc. |
| AMERICAN CLASSIC | Word | Panama | 3 | Registered | 05-Mar-2001 | 113150 | 05-Mar-2011 | 113150 | Avon Products, Inc. |
| ANEW | Word | Argentina | 3 | Registered | 13-Dec-2013 | 3.297.614 | 15-Jul-2014 | 3471689 | Avon Products, Inc. |
| ANEW | Word | Argentina | 5 | Registered | 26-Nov-2003 | 2478680 | 15-Oct-2010 | 3266232 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW | Word | Dominican Republic | 5 | Registered | 26-Nov-2003 | | 15-Apr-2004 | 140341 | Avon Products, Inc. |
| ANEW | Word | Ecuador | 5 | Registered | 22-Aug-2013 | 94412 | 15-Jan-2014 | 28940 | Avon Products, Inc. |
| ANEW | Word | Mexico | 3 | Registered | 31-Jan-2012 | 1245866 | 31-Jan-2012 | 1293167 | Avon Products, Inc. |
| ANEW | Word | Nicaragua | 5 | Registered | 25-Nov-2003 | 2003-03574 | 21-Jul-2004 | 70553 | Avon Products, Inc. |
| ANEW | Word | Peru | 5 | Registered | 13-Jan-2014 | 4597-2024/OSD | 02-May-2014 | 95291 | Avon Products, Inc. |
| ANEW | Word | Uruguay | 5 | Registered | 30-Apr-2004 | 454.898 | 28-Jun-2004 | 351438 | Avon Products, Inc. |
| ANEW | Word | Australia | 5 | Registered | 08-Dec-2003 | 981230 | 09-Aug-2004 | 981230 | Avon Products, Inc. |
| ANEW | Word | Brazil | 5 | Registered | 26-Nov-2003 | 826094708 | 10-Jul-2007 | 826094708 | Avon Products, Inc. |
| ANEW | Word | Brazil | 3 | Registered | 23-Feb-2005 | 827201281 | 09-Oct-2007 | 827201281 | Avon Products, Inc. |
| ANEW | Word | Chile | 10 | Registered | 08-Feb-2008 | 290.187 | 12-Dec-2008 | 836237 | Avon Products, Inc. |
| ANEW | Word | China | 5 | Registered | 05-Jul-2022 | 65755910 | 28-Feb-2023 | 65755910 | Avon Products, Inc. |
| ANEW | Word | Costa Rica | 5 | Registered | 17-Nov-2014 | 2014-0010047 | 27-Apr-2015 | 243170 | Avon Products, Inc. |
| ANEW | Word | European Union Intellectual Property Office (EUIPO) | 3, 5 | Registered | 27-Nov-2003 | 003531051 | 27-Jan-2005 | 003531051 | Avon Products, Inc. |
| ANEW | Word | European Union Intellectual Property Office (EUIPO) | 10, 21, 44 | Registered | 31-Aug-2021 | 018547612 | 13-Jan-2022 | 018547612 | Avon Products, Inc. |
| ANEW | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| ANEW | Word | United Kingdom | 10, 21, 44 | Registered | 31-Aug-2021 | 3688372 | 31-Aug-2021 | 3688372 | Avon Products, Inc. |
| ANEW | Word | United Kingdom | 3, 5 | Registered | 27-Nov-2003 | 003531051 | 27-Jan-2005 | UK009035310 51 | Avon Products, Inc. |
| ANEW | Word | Israel | 3 | Registered | 08-Jul-2007 | 201956 | 08-Jul-2007 | 201956 | Avon Products, Inc. |
| ANEW | Word | Jordan | 3 | Registered | 14-May-2015 | 140329 | 14-May-2015 | 140329 | Avon Products, Inc. |
| ANEW | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2743 | 16-Sep-2021 | 72743 | Avon Products, Inc. |
| ANEW | Word | Venezuela | 3 | Pending | | 6494-15 | | | Avon Products, Inc. |
| ANEW | Word | Vietnam | 3 | Registered | 04-Jun-2013 | 4-2013-11594 | 14-Nov-2014 | 235434 | Avon Products, Inc. |
| ANEW | Word | Iraqi Kurdistan | 3 | Pending | 18-Nov-2021 | 8935 | | | Avon Products, Inc. |
| ANEW | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 947 | 09-Sep-2021 | TZ/T/2021/00 1947 | Avon Products, Inc. |
| ANEW | Word | Hong Kong | 5 | Registered | 27-Nov-2003 | 300118584 | 27-Nov-2003 | 300118584 | Avon Products, Inc. |
| ANEW | Word | Kazakhstan | 3 | Registered | 24-Oct-2006 | 36594 | 15-Jul-2010 | 32979 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW | Word | Tajikistan | 3 | Registered | 02-Nov-2006 | 06007909 | 17-Sep-2008 | TJ7627 | Avon Products, Inc. |
| ANEW | Word | Turkmenistan | 3 | Registered | 01-Nov-2006 | 2006.0457 | 09-Jan-2008 | 9635 | Avon Products, Inc. |
| ANEW | Word | Kyrgyzstan | 3 | Registered | 04-Apr-2008 | 20080227.3 | 30-Apr-2009 | 9494 | Avon Products, Inc. |
| ANEW | Word | El Salvador | 3 | Registered | 27-Apr-2006 | 2006057220 | 01-Nov-2006 | 211 book 72 | Avon Products, Inc. |
| ANEW | Word | El Salvador | 10 | Registered | 27-Apr-2006 | 2006057214 | 01-Nov-2006 | 1 book 73 | Avon Products, Inc. |
| ANEW | Word | El Salvador | 5 | Registered | 27-Apr-2006 | 2006057215 | 01-Nov-2006 | 9 book 73 | Avon Products, Inc. |
| ANEW | Word | South Africa | 3 | Registered | 08-May-2006 | 2006/09881 | 25-Jan-2010 | 2006/09881 | Avon Products, Inc. |
| ANEW | Word | Mauritius | 3 | Registered | 22-Feb-2019 | MU/M/2019/2 8852 | 22-Feb-2019 | 25974/2019 | Avon Products, Inc. |
| ANEW | Word | Angola | 3 | Registered | 28-May-2020 | 64314 | 28-May-2020 | 64314 | Avon Products, Inc. |
| ANEW | Word | Philippines | 5 | Registered | 08-Dec-2003 | 42003011208 | 24-Sep-2005 | 42003011208 | Avon Products, Inc. |
| ANEW | Word | Iraq | 3 | Pending | 05-Feb-2023 | 92008 | | | Avon Products, Inc. |
| ANEW | Word | Pakistan | 3 | Registered | 04-Feb-2013 | 333649 | 04-Feb-2013 | 333649 | Avon Products, Inc. |
| ANEW | Word | Hong Kong | 3 | Registered | 22-Mar-2013 | 302556955 | 22-Mar-2013 | 302556955 | Avon Products, Inc. |
| ANEW | Word | Taiwan | 3 | Registered | 08-Jul-1994 | 83045497 | 01-Apr-1995 | 675516 | Avon Products, Inc. |
| ANEW | Word | Thailand | 3 | Registered | 21-May-2015 | 986660 | 21-May-2015 | 1711114 | Avon Products, Inc. |
| ANEW | Word | Indonesia | 5 | Registered | 05-May-2015 | D00201501869 3 | 09-Jan-2018 | IDM00059316 6 | Avon Products, Inc. |
| ANEW | Word | World Intellectual Property Org. (WIPO) | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Antigua & Barbuda | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Albania | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Armenia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Australia | 3, 5 | Registered | 02-Nov-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Bulgaria | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Belarus | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Switzerland | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | China | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Algeria | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Georgia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Croatia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Iran | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW | Word | Iceland | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Kenya | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Korea (South) | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Liechtenstein | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Lesotho | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Morocco | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Monaco | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Montenegro | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Macedonia (North) | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Mongolia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Norway | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Romania | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Serbia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Russian Federation | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Sierra Leone | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Eswatini | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Turkmenistan | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Tunisia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Türkiye | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Ukraine | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Zambia | 3, 5 | Registered | 01-Jun-2004 | 841934 | 01-Jun-2004 | 841934 | Avon Products, Inc. |
| ANEW | Word | Uzbekistan | 3 | Registered | 02-Nov-2006 | MGU 2006 1263 | 11-Mar-2008 | MGU 16250 | Avon Products, Inc. |
| ANEW | Word | China | 3 | Registered | 24-Jun-1992 | 745852 | 14-May-1995 | 745852 | Avon Products, Inc. |
| ANEW | Word | Kosovo | 3 | Registered | 05-Dec-2019 | KS/M/2019/15 59 | 02-Nov-2020 | 26876 | Avon Products, Inc. |
| ANEW & Design | Word | Korea (South) | 3 | Registered | 28-Jul-2021 | 40-2021-0155856 | 08-Mar-2023 | 40-1987575 | Avon Products, Inc. |
| ANEW (In English & Korean) | Word | Korea (South) | 3, 35 | Registered | 14-Nov-2012 | 45-2012-0005895 | 16-Jun-2014 | 0049839 | Avon Products, Inc. |
| ANEW 360 WHITE | Word | India | 3 | Registered | 19-Dec-2008 | 1765747 | 18-Mar-2011 | 980154 | Avon Products, Inc. |
| ANEW 360° WHITE | Word | Malaysia | 3 | Registered | 17-Dec-2008 | 08025343 | 06-Nov-2010 | 08025343 | Avon Products, Inc. |
| ANEW 360° WHITE | Word | Singapore | 3 | Registered | 27-Dec-2008 | T0818093B | 08-Jan-2009 | T0818093B | Avon Products, Inc. |
| ANEW 360° WHITE | Word | Thailand | 3 | Registered | 24-Dec-2008 | 717975 | 20-Aug-2010 | TM320719 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW 360° WHITE | Word | Taiwan | 3 | Registered | 17-Dec-2008 | 097057438 | 16-Apr-2010 | 01404478 | Avon Products, Inc. |
| ANEW 360º BRIGHT | Word | South Africa | 3 | Registered | 15-Oct-2010 | 2010/23903 | 21-Nov-2012 | 2010/23903 | Avon Products, Inc. |
| ANEW A-F33 AMINO-FILL 33 | Word | China | 3 | Registered | 12-Sep-2014 | 15330769 | 14-Jun-2016 | 15330769 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Chile | 3 | Registered | 13-May-2015 | 1.154.718 | 27-Oct-2005 | 1.171.510 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Colombia | 3 | Registered | 28-Mar-2005 | 2005026949 | 21-Oct-2005 | 307245 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Dominican Republic | 3 | Registered | 06-Apr-2005 | | 30-May-2005 | 147824 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Guatemala | 3 | Registered | 01-Apr-2005 | M-2028-2005 | 22-Nov-2005 | 139,229 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Nicaragua | 3 | Registered | 01-Apr-2005 | 2005-00941 | 24-Nov-2005 | 83982 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | New Zealand | 3 | Registered | 24-Mar-2005 | 727266 | 24-Mar-2005 | 727266 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Panama | 3 | Registered | 01-Apr-2005 | 141455 | 01-Apr-2005 | 141455 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Peru | 3 | Registered | 28-May-2015 | 620230 | 12-Jun-2015 | 106327 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Philippines | 3 | Registered | 20-Oct-2015 | 4-2015-012145 | 23-Jun-2016 | 4-2015-012145 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Uruguay | 3 | Registered | 05-Oct-2015 | 468.816 | 21-Oct-2015 | 361095 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Antigua & Barbuda | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Albania | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Armenia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Bulgaria | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Bhutan | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Belarus | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Switzerland | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Cyprus | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Czech Republic | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Germany | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Denmark | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ALTERNATIVE | Word | Estonia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Spain | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | France | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Georgia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Greece | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Croatia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Hungary | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Ireland | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Iran | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Iceland | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Italy | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Kenya | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Kyrgyzstan | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Liechtenstein | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Lesotho | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Lithuania | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Latvia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Morocco | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Monaco | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Moldova | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Montenegro | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Macedonia (North) | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Mongolia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Namibia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Norway | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Poland | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Romania | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Serbia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Russian Federation | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Sweden | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ALTERNATIVE | Word | Slovenia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Slovakia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Sierra Leone | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Syria | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Eswatini | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Turkmenistan | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Türkiye | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Ukraine | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Zambia | 3 | Registered | 25-May-2005 | 860952 | 25-May-2005 | 860952 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | United Kingdom | 3 | Registered | 04-Apr-2005 | 2388541 | 04-Apr-2005 | 2388541 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Hong Kong | 3 | Registered | 31-Mar-2005 | 300395118 | 31-Mar-2005 | 300395118 | Avon Products, Inc. |
| ANEW ALTERNATIVE | Word | Mexico | 3 | Registered | 02-Apr-2001 | 479749 | 28-Mar-2015 | 910450 | Avon Products, Inc. |
| ANEW BY AVON | Word & Design | Brazil | 3 | Registered | 26-Apr-2021 | 922753768 | 11-Oct-2022 | 922753768 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Argentina | 3 | Registered | 28-Nov-2014 | 3.371.041 | 29-Nov-2014 | 2000486 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Bolivia | 3 | Registered | 16-Jun-2014 | SR-01931-2014 | 19-Aug-2004 | 95557-C | Avon Products, Inc. |
| ANEW CLINICAL | Word | Brazil | 3 | Registered | 18-Jul-2006 | 828573760 | 26-Feb-2019 | 828573760 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Chile | 3 | Registered | 07-Aug-2013 | 1.069.942 | 29-Dec-2013 | 1044709 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Colombia | 3 | Registered | 11-Jul-2003 | 2003058824 | 26-Feb-2004 | 280245 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Costa Rica | 3 | Registered | 11-Sep-2014 | 2014-7852 | 12-Jan-2015 | 240780 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Dominican Republic | 3 | Registered | 11-Jul-2003 | | 30-Sep-2003 | 137421 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Ecuador | 3 | Registered | 11-Jul-2003 | 92275 | 28-Oct-2003 | 4508 | Avon Products, Inc. |
| ANEW CLINICAL | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Jul-2004 | 3950094 | 23-Sep-2005 | 3950094 | Avon Products, Inc. |
| ANEW CLINICAL | Word | United Kingdom | 3 | Registered | 26-Jul-2004 | 3950094 | 23-Sep-2005 | UK00903950094 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-003138 | 21-Jun-2004 | 130298 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Honduras | 3 | Registered | 16-Jul-2003 | 18459-03 | 09-Jan-2004 | 89653 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Mexico | 3 | Registered | 15-Jul-2003 | 610278 | 14-Aug-2003 | 804288 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Nicaragua | 3 | Registered | 16-Jul-2003 | 2003-02136 | 25-Feb-2004 | 60346 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Panama | 3 | Registered | 21-Jul-2003 | 129404 | 21-Jul-2003 | 129404 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW CLINICAL | Word | Peru | 3 | Registered | | 34086-2023/OSD | 06-Dec-2003 | 92088 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Paraguay | 3 | Registered | 26-Dec-2012 | 18216-2003 | 06-Aug-2013 | 384684 | Avon Products, Inc. |
| ANEW CLINICAL | Word | El Salvador | 3 | Registered | 27-Apr-2006 | 2006057219 | 01-Nov-2006 | 13 book 73 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Uruguay | 3 | Registered | 16-Jul-2003 | 455.770 | 30-Jul-2004 | 348829 | Avon Products, Inc. |
| ANEW CLINICAL | Word | South Africa | 3 | Registered | 11-Jul-2003 | 2003/11656 | 11-Jul-2003 | 2003/11656 | Avon Products, Inc. |
| ANEW CLINICAL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Antigua & Barbuda | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Albania | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Armenia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Australia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Azerbaijan | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Bosnia-Herzegovina | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Bulgaria | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Bahrain | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Bhutan | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Botswana | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Belarus | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Switzerland | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | China | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Curacao | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Georgia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Ghana | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Croatia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Israel | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Iran | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Iceland | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Japan | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW CLINICAL | Word | Kenya | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Kyrgyzstan | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Korea (South) | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Kazakhstan | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Liechtenstein | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Liberia | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Lesotho | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Morocco | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Monaco | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Moldova | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Montenegro | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Madagascar | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Macedonia (North) | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Mongolia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Namibia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Norway | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Oman | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Romania | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Serbia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Russian Federation | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Sudan | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Singapore | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Sierra Leone | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | San Marino | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Sao Tome & Principe | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | St. Maarten | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Syria | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Eswatini | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Turkmenistan | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Tunisia | 3 | Registered | 31-Aug-2012 | 836630 | 31-Aug-2012 | 836630 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW CLINICAL | Word | Türkiye | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Ukraine | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL | Word | Zambia | 3 | Registered | 06-Oct-2004 | 836630 | 06-Oct-2004 | 836630 | Avon Products, Inc. |
| ANEW CLINICAL DERMA-FULL | Word | Mexico | 3 | Registered | 30-Sep-2010 | 1123547 | 30-Sep-2010 | 1194102 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Colombia | 3 | Registered | 12-Aug-2015 | 2015188735 | 24-Jun-2016 | 537021 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Costa Rica | 3 | Registered | 14-Aug-2015 | 2015-7956 | 05-Apr-2016 | 251371 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Dominican Republic | 3 | Registered | | E/2015-25588 | 02-Nov-2015 | 225732 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Ecuador | 3 | Registered | 22-Aug-2015 | IEPI-2015-36321 | 10-Jun-2016 | IEPI_2016_TI_005522 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Guatemala | 3 | Registered | 13-Aug-2015 | M-007999-2015 | 11-Jul-2016 | 215818 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Honduras | 3 | Registered | 07-Sep-2015 | 35528-15 | 13-Apr-2016 | 136.363 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Mexico | 3 | Registered | 13-Aug-2015 | 1644755 | 20-Nov-2015 | 1591127 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Nicaragua | 3 | Registered | 13-Aug-2015 | 2015-003001 | 18-Apr-2016 | 2016113909 LM | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Panama | 3 | Registered | 21-Aug-2015 | 243486 | 21-Aug-2015 | 243486 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Peru | 3 | Registered | 13-Aug-2015 | 629791 | 06-Jun-2017 | 253423 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | El Salvador | 3 | Registered | 14-Aug-2015 | 2015145621 | 12-Apr-2016 | 144 Book 278 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO LINE REPAIR 3D | Word | Bolivia | 3 | Registered | 14-Aug-2015 | SM 4120-2015 | 02-Mar-2016 | 164766-C | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO LINE REPAIR 3D | Word | Chile | 3 | Registered | 13-Aug-2015 | 1.166.324 | 21-Dec-2015 | 1.190.067 | Avon Products, Inc. |
| ANEW CLINICAL DERMOCOSMÉTICO LINE REPAIR 3D | Word | Uruguay | 3 | Registered | 14-Aug-2015 | 467.439 | 31-Aug-2017 | 467.439 | Avon Products, Inc. |
| ANEW CLINICAL LAZE LIGHT | Word | Peru | 3 | Registered | 09-Jan-2017 | 689977 | 17-Feb-2017 | 128629 | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | Dominican Republic | 3 | Registered | 18-Sep-2014 | 2014-27004 | 16-Dec-2014 | 217724 | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | Guatemala | 3 | Registered | 17-Sep-2014 | M-008493-2014 | 24-Aug-2015 | 208257 | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | Honduras | 3 | Registered | 24-Sep-2014 | 34432-14 | 08-Apr-2015 | 132.332 | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | Mexico | 3 | Registered | 12-Sep-2014 | 1527168 | 26-Feb-2015 | 1518284 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW CLINICAL TOTAL CLARIFY | Word | Nicaragua | 3 | Registered | 18-Sep-2014 | 2014-003389 | 30-Jun-2015 | 2015109974 LM | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | Panama | 3 | Registered | 25-Sep-2014 | 235259 | 25-Sep-2014 | 235259 | Avon Products, Inc. |
| ANEW CLINICAL TOTAL CLARIFY | Word | El Salvador | 3 | Registered | 12-Sep-2014 | 2014138250 | 05-Oct-2015 | 190 Bk 261 Pg 385-86 | Avon Products, Inc. |
| ANEW FAIRNESS | Word | China | 3 | Registered | 01-Nov-2019 | 42032376 | 28-Jul-2020 | 42032376 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | United Kingdom | 3 | Registered | 13-Feb-2014 | 3042749 | 13-Feb-2014 | 3042749 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | UK009012183 02 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Namibia | 3 | Registered | 27-Feb-2014 | NA/T/2014/01 76 | 30-Mar-2022 | NA/T/2014/01 76 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Albania | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Armenia | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Azerbaijan | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Bulgaria | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Belarus | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Switzerland | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Egypt | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Georgia | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Israel | 3 | Registered | 18-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Iceland | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Kyrgyzstan | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Kazakhstan | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Liechtenstein | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Morocco | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Monaco | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Moldova | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Montenegro | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW FLAWLESS BRIGHT | Word | Macedonia (North) | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Norway | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Oman | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Serbia | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Russian Federation | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Turkmenista n | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Türkiye | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Ukraine | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | Uzbekistan | 3 | Registered | 04-Jun-2014 | 1218302 | 04-Jun-2014 | 1218302 | Avon Products, Inc. |
| ANEW FLAWLESS BRIGHT | Word | South Africa | 3 | Registered | 19-Feb-2014 | 2014/04259 | 24-Dec-2015 | 2014/04259 | Avon Products, Inc. |
| ANEW GENICS and Design | Word & Design | Costa Rica | 3 | Registered | 25-Apr-2011 | 2011/3727 | 24-Jan-2012 | 215823 | Avon Products, Inc. |
| ANEW GENICS and Design | Word & Design | El Salvador | 3 | Registered | 15-Apr-2011 | 2011109185 | 03-Jan-2012 | 147 Book 181 | Avon Products, Inc. |
| ANEW GENICS and Design | Word & Design | Venezuela | 3 | Registered | 03-May-2011 | 7113-11 | 23-Apr-2012 | P316296 | Avon Products, Inc. |
| ANEW HYDRA PRO | Word | China | 3 | Registered | 30-Jun-2010 | 8438420 | 14-Jul-2011 | 8438420 | Avon Products, Inc. |
| ANEW HYDRA PRO | Word | Taiwan | 3 | Registered | 15-Jun-2010 | 099029025 | 16-Jan-2011 | 1448297 | Avon Products, Inc. |
| ANEW IN CHINESE CHARACTERS (Hsin-Tsai) | Word | Hong Kong | 3, 5 | Registered | 26-Jan-2007 | 300804906 | 26-Jan-2007 | 300804906 | Avon Products, Inc. |
| ANEW in chinese(1) (Hsin-Huo) | Word | Taiwan | 3, 21, 35, 44 | Registered | 02-Sep-1992 | 081044372 | 16-May-1993 | 00597623 | Avon Products, Inc. |
| ANEW in chinese(1) (Hsin-Huo) | Word | Taiwan | 3, 5, 35, 44 | Registered | 02-Sep-1992 | 081044371 | 01-Jun-1993 | 00599570 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Argentina | 3 | Registered | 30-Jan-2017 | 3.577.205 | 30-May-2018 | 2940429 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Bolivia | 3 | Registered | 30-Jan-2017 | SM-00345-2017 | 22-May-2017 | 172862-C | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Chile | 3 | Registered | 30-Jan-2017 | 1.240.074 | 04-May-2017 | 1.246.433 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Costa Rica | 3 | Registered | 30-Jan-2017 | 2017-000802 | 19-May-2017 | 262212 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Dominican Republic | 3 | Registered | 31-Jan-2017 | E/2017-3537 | 03-May-2017 | 239268 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Ecuador | 3 | Registered | 30-Jan-2017 | IEPI-2017-6280 | 27-Jun-2017 | 7363 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | United Kingdom | 3 | Registered | 26-Jan-2017 | 3208841 | 26-Jan-2017 | 3208841 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | United Kingdom | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | UK009013676 04 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Guatemala | 3 | Registered | 30-Jan-2017 | M-000801-2017 | 21-Jun-2017 | 225442 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Honduras | 3 | Pending | 30-Jan-2017 | 4606-17 | | | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Mexico | 3 | Registered | 30-Jan-2017 | 1847756 | 17-May-2017 | 1754716 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Nicaragua | 3 | Registered | 30-Jan-2017 | 2017-000392 | 23-Jun-2017 | 2017119539 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW INFINITE EFFECTS | Word | Panama | 3 | Registered | 27-Jan-2017 | 255975-01 | 27-Jan-2017 | 255975-01 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Peru | 3 | Registered | 27-Jan-2017 | 691604 | 19-Apr-2017 | 249522 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Paraguay | 3 | Registered | 30-Jan-2018 | 2806 / 2017 | 17-May-2018 | 458977 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | El Salvador | 3 | Registered | 30-Jan-2017 | 2017158021 | 28-Aug-2017 | 27 Book 313 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Uruguay | 3 | Registered | 30-Jan-2017 | 480.811 | 21-Feb-2019 | 480.811 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Armenia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Azerbaijan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Bosnia-Herzegovina | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Bahrain | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Brunei Darussalam | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Botswana | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Belarus | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Switzerland | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | China | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Colombia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Algeria | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | United Kingdom | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Georgia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Ghana | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Gambia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Israel | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Iran | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Iceland | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Kenya | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Kyrgyzstan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW INFINITE EFFECTS | Word | Kazakhstan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Laos | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Liechtenstein | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Morocco | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Monaco | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Moldova | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Montenegro | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Madagascar | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Macedonia (North) | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Mozambique | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Norway | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Oman | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Serbia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Russian Federation | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Rwanda | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Eswatini | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Tajikistan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Turkmenistan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Tunisia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Türkiye | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Ukraine | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Uzbekistan | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Zambia | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW INFINITE EFFECTS | Word | Zimbabwe | 3 | Registered | 26-Jul-2017 | 1367604 | 26-Jul-2017 | 1367604 | Avon Products, Inc. |
| ANEW LUMINOSITY | Word | China | 3 | Registered | 19-Apr-2021 | 55340019 | 21-Nov-2021 | 55340019 | Avon Products, Inc. |
| ANEW LUMINOUS | Word | Australia | 3 | Registered | 20-Apr-2001 | 873314 | 20-Apr-2001 | 873314 | Avon Products, Inc. |
| ANEW PLATINUM | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41383 | 16-Dec-2013 | 2012 41383 | Avon Products, Inc. |
| ANEW PROTINOL | Word | United Arab Emirates | 3 | Pending | 19-Apr-2020 | 328914 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW PROTINOL | Word | Argentina | 3 | Registered | 15-Oct-2019 | 3.843.654 | 23-Mar-2021 | 3154996 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Bolivia | 3 | Pending | 13-Oct-2019 | SM-4657-2019 | | | Avon Products, Inc. |
| ANEW PROTINOL | Word | Chile | 3 | Registered | 14-Oct-2019 | 1.339.184 | 27-Feb-2020 | 1.317.302 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Costa Rica | 3 | Pending | 17-Oct-2019 | 2019-9520 | | | Avon Products, Inc. |
| ANEW PROTINOL | Word | Dominican Republic | 3 | Registered | 14-Oct-2019 | E/2019-41558 | 03-Jan-2020 | 264424 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Ecuador | 3 | Registered | 14-Oct-2019 | SENADI-2019-73811 | 21-Aug-2020 | SENADI_2020_RS_9568 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Guatemala | 3 | Registered | 14-Oct-2019 | M-009809-2019 | 19-Feb-2020 | 249346 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Hong Kong | 3 | Pending | 16-Dec-2019 | 305143194 | | | Avon Products, Inc. |
| ANEW PROTINOL | Word | Honduras | 3 | Registered | 14-Oct-2019 | 42397-19 | 19-Aug-2020 | 155342 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Mexico | 3 | Registered | 14-Oct-2019 | 2276553 | 24-Nov-2020 | 2177838 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Malaysia | 3 | Registered | 13-Mar-2020 | TM2020005276 | 13-Mar-2020 | TM2020005276 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Namibia | 3 | Pending | 29-Apr-2020 | NA/T/2020/238 | | | Avon Products, Inc. |
| ANEW PROTINOL | Word | Nicaragua | 3 | Registered | 14-Oct-2019 | 2019-003257 | 10-Jul-2020 | 2020130371LM | Avon Products, Inc. |
| ANEW PROTINOL | Word | Panama | 3 | Registered | 14-Oct-2019 | 277170-01 | 14-Oct-2019 | 277170-01 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Peru | 3 | Registered | 14-Oct-2019 | 821466 | 11-Dec-2019 | 287929 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Philippines | 3 | Registered | 20-Apr-2020 | 42020503069 | 18-Dec-2020 | 4/2020/00503069 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Paraguay | 3 | Registered | 14-Oct-2019 | 1985562 | 15-Oct-2020 | 509913 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Saudi Arabia | 3 | Registered | 20-Apr-2020 | 225410 | 12-Aug-2020 | 1441023903 | Avon Products, Inc. |
| ANEW PROTINOL | Word | El Salvador | 3 | Registered | 14-Oct-2019 | 2019181751 | 31-Aug-2020 | 183 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Taiwan | 3 | Registered | 13-Mar-2020 | 109015374 | 01-Sep-2020 | 2081293 | Avon Products, Inc. |
| ANEW PROTINOL | Word | Uruguay | 3 | Registered | 14-Oct-2019 | 508.888 | 20-Dec-2021 | 508888 | Avon Products, Inc. |
| ANEW PROTINOL | Word | South Africa | 3 | Registered | 04-May-2020 | 2020/08761 | 26-May-2021 | 2020/08761 | Avon Products, Inc. |
| ANEW PROTINOL | Word | China | 3 | Registered | 17-Dec-2019 | 43105707 | 07-Sep-2020 | 43105707 | Avon Products, Inc. |
| ANEW REJUVENATE | Word | Brazil | 3 | Registered | 10-Aug-2007 | 829310592 | 26-Feb-2019 | 829310592 | Avon Products, Inc. |
| ANEW REJUVENATE | Word | Paraguay | 3 | Registered | 28-May-2018 | 1839673 | 02-Jul-2018 | 316227 | Avon Products, Inc. |
| ANEW REJUVENATE | Word | El Salvador | 3 | Registered | 10-Aug-2007 | 2007069061 | 23-Jun-2010 | 173 Book 152 | Avon Products, Inc. |
| ANEW RETROACTIVE IN CHINESE 新活再生 | Word | China | 3 | Registered | 27-Jul-2017 | 25542509 | 21-Jul-2018 | 25542509 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Argentina | 3 | Registered | 01-Sep-2010 | 3027370 | 09-Sep-2011 | 3227235 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Brazil | 3 | Registered | 01-Sep-2010 | 830753109 | 18-Feb-2014 | 830753109 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Chile | 3 | Registered | 01-Sep-2010 | 919297 | 18-Feb-2011 | 910655 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW SOLAR ADVANCE | Word | Colombia | 3 | Registered | 01-Sep-2010 | 2010-108046 | 14-Feb-2011 | 417661 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Costa Rica | 3 | Registered | 02-Sep-2010 | 2010-7952 | 27-Mar-2011 | 209841 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Dominican Republic | 3 | Registered | 01-Sep-2010 | 2010-20293 | 16-Nov-2010 | 183870 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Ecuador | 3 | Registered | 01-Sep-2010 | 234455 | 10-Mar-2011 | 2197-11 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Guatemala | 3 | Registered | 01-Sep-2010 | M-006272-2010 | 24-Feb-2011 | 174688 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Honduras | 3 | Registered | 27-Sep-2010 | 29055-10 | 14-Feb-2011 | 115100 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Mexico | 3 | Registered | 02-Sep-2010 | 1116787 | 17-Jan-2011 | 1196458 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Nicaragua | 3 | Registered | 01-Sep-2010 | 2010-002666 | 15-Jun-2011 | 2011092996 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Panama | 3 | Registered | 06-Sep-2010 | 193080 | 06-Sep-2010 | 193080 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Peru | 3 | Registered | 01-Sep-2010 | 431154 | 11-Nov-2010 | 169879 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Paraguay | 3 | Registered | 01-Sep-2010 | 35603 | 30-Sep-2011 | 353626 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | El Salvador | 3 | Registered | 01-Sep-2010 | 2010-103369 | 01-Jul-2011 | 198 Bk:170 Pg:397-8 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Uruguay | 3 | Registered | 01-Sep-2010 | 415580 | 02-Jul-2012 | 538850 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Venezuela | 3 | Registered | 01-Sep-2010 | 2010-14585 | 11-Oct-2011 | P-312098 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | South Africa | 3 | Registered | 01-Sep-2010 | 2010/19389 | 03-Apr-2012 | 2010/19389 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | United Kingdom | 3 | Registered | 26-Aug-2010 | 2556939 | 26-Aug-2010 | 2556939 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | United Kingdom | 3 | Registered | 26-Nov-2010 | UK008010620 01 | 26-Nov-2010 | UK008010620 01 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Antigua & Barbuda | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Albania | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Armenia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Australia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Bosnia-Herzegovina | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Bahrain | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Bhutan | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Botswana | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Belarus | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW SOLAR ADVANCE | Word | Switzerland | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | China | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Cuba | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Curacao | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Algeria | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Egypt | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | United Kingdom | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Georgia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Ghana | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Croatia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Israel | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Iran | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Iceland | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Kenya | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Kyrgyzstan | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Liechtenstein | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Liberia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Lesotho | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Morocco | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Monaco | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Moldova | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Montenegro | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Madagascar | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Macedonia (North) | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Mongolia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Mozambique | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Namibia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW SOLAR ADVANCE | Word | Norway | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Oman | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Serbia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Russian Federation | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Sudan | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Singapore | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Sierra Leone | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | San Marino | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Sao Tome & Principe | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | St. Maarten | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Eswatini | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Turkmenista n | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Türkiye | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Ukraine | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Uzbekistan | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Vietnam | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW SOLAR ADVANCE | Word | Zambia | 3 | Registered | 26-Nov-2010 | 1062001 | 26-Nov-2010 | 1062001 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Argentina | 3 | Registered | 31-Jul-2001 | 3.208.630 | 21-Nov-2002 | 1898649 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Bolivia | 3 | Registered | 31-Jul-2001 | 2001/02666 | 12-Dec-2002 | 86610-A | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Chile | 3 | Registered | 31-Jul-2001 | 985450 | 08-Jan-2002 | 950356 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | China | 3 | Registered | 02-Aug-2001 | 1904499 | 28-Oct-2002 | 1904499 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Colombia | 3 | Registered | 31-Jul-2001 | 2001/061970 | 07-Mar-2002 | 256204 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Costa Rica | 3 | Registered | 31-Jul-2001 | 2001-0005833 | 11-Jan-2002 | 130999 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Dominican Republic | 3 | Registered | 09-Jun-2014 | 2014-16549 | 01-Sep-2014 | 214089 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Ecuador | 3 | Registered | 30-Jul-2001 | 84677 | 12-Apr-2002 | 17369-02 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Honduras | 3 | Registered | 11-Oct-2012 | 35914-12 | 04-Sep-2013 | 125.632 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | India | 3 | Registered | 31-Jul-2001 | 1032929 | 31-Jul-2001 | 1032929 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Nicaragua | 3 | Registered | 06-Aug-2001 | 2001-002923 | 28-May-2002 | 54089 CC | Avon Products, Inc. |
| ANEW ULTIMATE | Word | New Zealand | 3 | Registered | 01-Aug-2001 | 642785 | 01-Aug-2008 | 642785 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Paraguay | 3 | Registered | 31-Jul-2001 | 18882-2001 | 07-May-2002 | 373918 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ULTIMATE | Word | Singapore | 3 | Pending | 03-Aug-2001 | 12074 | | | Avon Products, Inc. |
| ANEW ULTIMATE | Word | El Salvador | 3 | Registered | 24-Aug-2001 | 017168 | 14-Nov-2002 | 176 Book 162 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Taiwan | 3 | Registered | 02-Aug-2001 | 90031828 | 15-Aug-2002 | 1010601 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Albania | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Armenia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Austria | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Azerbaijan | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Bosnia-Herzegovina | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Bulgaria | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Switzerland | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Czech Republic | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Algeria | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Spain | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | France | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Croatia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Hungary | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Italy | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Kyrgyzstan | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Kazakhstan | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Liechtenstein | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Liberia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Lesotho | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Latvia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Morocco | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Monaco | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Moldova | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ULTIMATE | Word | Montenegro | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Macedonia (North) | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Mongolia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Poland | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Portugal | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Romania | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Serbia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Russian Federation | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Slovenia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Slovakia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Sierra Leone | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | San Marino | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Tajikistan | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Ukraine | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Uzbekistan | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Vietnam | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Yugoslavia | 3 | Registered | 09-Jan-2002 | 774794 | 09-Jan-2002 | 774794 | Avon Products, Inc. |
| ANEW ULTIMATE | Word | Hong Kong | 3 | Registered | 02-Aug-2001 | 200112530 | 02-Aug-2001 | 2007B00061 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Bolivia | 3 | Registered | 11-Aug-2011 | SM-4280-2011 | 12-Mar-2012 | 134267-C | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Chile | 3 | Registered | 11-Aug-2011 | 965228 | 25-May-2012 | 950.963 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Colombia | 3 | Registered | 10-Aug-2011 | 2011.101.735 | 31-Jan-2012 | 440123 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Costa Rica | 3 | Registered | 17-Aug-2011 | 2011-0007916 | 16-Jul-2012 | 219504 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Ecuador | 3 | Registered | 17-Aug-2011 | 2011-8623 | 06-Feb-2012 | 2640-12 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | United Kingdom | 3 | Registered | 23-Jan-2012 | UK008011128 19 | 23-Jan-2012 | UK008011128 19 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Guatemala | 3 | Registered | 12-Aug-2011 | 2021-005955 | 27-Feb-2012 | 181037 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | El Salvador | 3 | Registered | 11-Aug-2011 | 2011111723 | 26-Mar-2012 | 144 Book 185 | Avon Products, Inc. |
| ANEW ULTIMATE 7S & Design | Word & Design | Venezuela | 3 | Pending | 06-Sep-2011 | 2011-15954 | | | Avon Products, Inc. |
| ANEW ULTIMATE 7S PRO 7 SIRTUINA TECHNOLOGIA | Word | Colombia | 3 | Registered | 11-Aug-2011 | 2011.102.453 | 31-Jan-2012 | 440119 | Avon Products, Inc. |
| ANEW ULTIMATE POWER | Word | Ecuador | 3 | Registered | 21-Dec-2010 | 239434 | 13-Jul-2011 | 5121-11 | Avon Products, Inc. |
| ANEW ULTIMATE POWER | Word | Mexico | 3 | Registered | 20-Dec-2010 | 1144129 | 09-May-2011 | 1215823 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ULTIMATE POWER | Word | Panama | 3 | Registered | 23-Dec-2010 | 196304 | 23-Dec-2010 | 196304 | Avon Products, Inc. |
| ANEW ULTIMATE POWER | Word | Uruguay | 3 | Registered | 21-Dec-2010 | 418869 | 10-Apr-2014 | 418.869 | Avon Products, Inc. |
| ANEW ULTIMATE POWER | Word | Venezuela | 3 | Registered | 10-Jan-2011 | 2011-288 | 13-Dec-2011 | P-313846 | Avon Products, Inc. |
| ANEW ULTIMATE POWER | Word | South Africa | 3 | Registered | 21-Dec-2010 | 2010/30061 | 18-Jan-2013 | 2010/30061 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Argentina | 3 | Registered | 04-Jun-2014 | 3.330.977 | 26-May-2015 | 2728414 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Bolivia | 3 | Registered | 11-Jun-2014 | SM 3082-2014 | 05-Dec-2014 | 155337-C | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Chile | 3 | Registered | 03-Jun-2014 | 1.109.600 | 10-Nov-2014 | 1.140.841 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Costa Rica | 3 | Registered | 04-Jun-2014 | 2014-4721 | 16-Sep-2014 | 238561 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Dominican Republic | 3 | Registered | 06-Jun-2014 | 2014007735 | 15-Sep-2014 | 2014-16367 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Ecuador | 3 | Registered | 23-Jun-2014 | IEPI-2014-6281 | 19-Oct-2015 | IEPI_2015_TI_003602 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | United Kingdom | 3 | Registered | 30-May-2014 | 3057763 | 30-May-2014 | 3057763 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Guatemala | 3 | Registered | 05-Jun-2014 | M-005215-2014 | 16-Oct-2014 | 2008789 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Honduras | 3 | Registered | 23-Mar-2015 | 12038-15 | 24-Sep-2015 | 134.231 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Mexico | 3 | Registered | 04-Jun-2014 | 1492786 | 13-Oct-2014 | 1487454 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Namibia | 3 | Registered | 12-Jun-2014 | NA/T/2014/0599 | 28-Aug-2020 | NA/T/2014/0599 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Nicaragua | 3 | Registered | 05-Jun-2014 | 2014-002042 | 18-Feb-2015 | 2015108395 LM | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Panama | 3 | Registered | 29-Apr-2015 | 240399 | 29-Apr-2015 | 240399 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Peru | 3 | Registered | 05-Jun-2014 | 577856 | 31-Oct-2014 | 217366 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Paraguay | 3 | Registered | 06-Jun-2014 | 23719/2014 | 02-Aug-2016 | 427211 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | El Salvador | 3 | Registered | 04-Jun-2014 | 2014135923 | 07-Sep-2015 | 229 bk 259 pg 469-70 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Uruguay | 3 | Registered | 05-Jun-2014 | 455.953 | 18-Feb-2015 | 455.953 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Antigua & Barbuda | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Albania | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Armenia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Australia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Azerbaijan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Bosnia-Herzegovina | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Bahrain | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ULTIMATE SUPREME | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Bhutan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Botswana | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Belarus | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Switzerland | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | China | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Colombia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Curacao | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Egypt | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Georgia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Ghana | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Croatia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Israel | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | India | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Iceland | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Kenya | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Kyrgyzstan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Kazakhstan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Liechtenstein | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Liberia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Lesotho | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Morocco | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Monaco | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Moldova | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Montenegro | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Madagascar | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW ULTIMATE SUPREME | Word | Macedonia (North) | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Mongolia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Mozambique | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Norway | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | New Zealand | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Oman | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Philippines | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Serbia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Russian Federation | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Rwanda | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Sudan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Singapore | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Sierra Leone | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | San Marino | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Sao Tome & Principe | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | St. Maarten | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Eswatini | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Tajikistan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Tunisia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Türkiye | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Ukraine | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Uzbekistan | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Vietnam | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | Zambia | 3 | Registered | 29-Oct-2014 | 1236458 | 29-Oct-2014 | 1236458 | Avon Products, Inc. |
| ANEW ULTIMATE SUPREME | Word | South Africa | 3 | Registered | 04-Jun-2014 | 2014/14117 | 23-Jun-2016 | 2014/14117 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | United Kingdom | 3 | Registered | 03-Jun-2015 | 3111697 | 03-Jun-2015 | 3111697 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | UK009012809 94 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Albania | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW VITALE VISIBLE PERFECTION | Word | Armenia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Azerbaijan | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Bosnia-Herzegovina | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Bahrain | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Botswana | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Belarus | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Switzerland | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Egypt | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Georgia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Ghana | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Israel | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Iran | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Iceland | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Kenya | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Kyrgyzstan | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Cambodia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Kazakhstan | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Liechtenstein | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Liberia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Lesotho | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Morocco | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Monaco | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Moldova | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Montenegro | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Madagascar | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Macedonia (North) | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ANEW VITALE VISIBLE PERFECTION | Word | Mozambique | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Norway | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Oman | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Serbia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Russian Federation | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Rwanda | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Sierra Leone | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | San Marino | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Eswatini | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Tajikistan | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Turkmenista n | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Tunisia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Türkiye | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Ukraine | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Uzbekistan | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Zambia | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITALE VISIBLE PERFECTION | Word | Zimbabwe | 3 | Registered | 13-Oct-2015 | 1280994 | 13-Oct-2015 | 1280994 | Avon Products, Inc. |
| ANEW VITAMIN C | Word | Kyrgyzstan | 3 | Registered | 22-Oct-2019 | 20190685.3 | 22-Oct-2019 | 16888 | Avon Products, Inc. |
| ANEW VITAMIN C | Word | Kazakhstan | 3 | Registered | 21-Oct-2019 | 93280 | 05-Jun-2020 | 68868 | Avon Products, Inc. |
| ANEW VITAMIN C | Word | Ukraine | 3 | Pending | 16-Oct-2019 | 2019 28273 | | | Avon Products, Inc. |
| ANTONELLA | Word | Panama | 3 | Registered | 05-Dec-2014 | 236983 | 05-Dec-2014 | 61275 | Avon Products, Inc. |
| ANTONELLA | Word | Venezuela | 3 | Registered | 18-Aug-1987 | 11806/87 | 16-Jan-1995 | 173265 | Avon Products, Inc. |
| AQUAVIBE | Word | Angola | 3 | Pending | 28-May-2020 | 64327 | | | Avon Products, Inc. |
| AQUAVIBE | Word | United Kingdom | 3 | Registered | 20-Nov-2017 | 3271768 | 20-Nov-2017 | 3271768 | Avon Products, Inc. |
| AQUAVIBE | Word | United Kingdom | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | UK009014077 34 | Avon Products, Inc. |
| AQUAVIBE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Australia | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AQUAVIBE | Word | Bosnia-Herzegovina | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Belarus | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | China | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Colombia | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Algeria | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Egypt | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | United Kingdom | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Israel | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | India | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Kazakhstan | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Morocco | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Monaco | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | New Zealand | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Philippines | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Serbia | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Russian Federation | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Singapore | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Thailand | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Türkiye | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| AQUAVIBE | Word | Ukraine | 3 | Registered | 23-Mar-2018 | 1407734 | 23-Mar-2018 | 1407734 | Avon Products, Inc. |
| ARIANE | Word | New Zealand | 3 | Registered | 05-Nov-1981 | 139596 | 05-Nov-1981 | 139596 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-Jun-2005 | 4500906 | 31-Mar-2006 | 4500906 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | United Kingdom | 3 | Registered | 22-Jun-2005 | UK00904500906 | 31-Mar-2006 | UK00904500906 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | United Kingdom | 3 | Registered | 22-Jun-2005 | 4500906 | 31-Mar-2006 | UK00904500906 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | New Zealand | 3 | Registered | 21-Jun-2005 | 731498 (00731498) | 22-Dec-2005 | 731498 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA HOT SANDS | Word | Thailand | 3 | Registered | 23-Jun-2005 | 594461 | 23-Jun-2005 | TM249454 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Antigua & Barbuda | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Albania | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Armenia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Australia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Bulgaria | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Bhutan | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Belarus | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Georgia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Croatia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Iran | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Iceland | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Japan | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Kenya | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Kyrgyzstan | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Korea (South) | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Liechtenstein | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Lesotho | 3 | Registered | 23-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Morocco | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Monaco | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Moldova | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Macedonia (North) | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Mongolia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Namibia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Norway | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Romania | 3 | Registered | 18-Aug-2005 | 887480 | 23-Aug-2005 | 887480 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA HOT SANDS | Word | Serbia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Russian Federation | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Singapore | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Sierra Leone | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Syria | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Eswatini | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Turkmenista n | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Türkiye | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Ukraine | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| ARIZONA HOT SANDS | Word | Zambia | 3 | Registered | 18-Aug-2005 | 887480 | 18-Aug-2005 | 887480 | Avon Products, Inc. |
| AROMADISIAC | Word | Paraguay | 3 | Registered | 18-Jun-2009 | 20638/2009 | 02-May-2016 | 422245 | Avon Products, Inc. |
| AROMADISIAC | Word | Venezuela | 3 | Registered | | 9808-09 | 03-Jun-2010 | P304290 | Avon Products, Inc. |
| AROMESSENCE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Nov-1967 | 340718 | 23-Nov-1967 | 340718 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Argentina | 3 | Registered | 20-Apr-2021 | 4.003.963 | 11-Oct-2022 | 3334733 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Chile | 3 | Registered | 05-May-2021 | 1.439.875 | 21-Oct-2021 | 1.357.325 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Costa Rica | 3 | Registered | 22-Apr-2021 | 2021-3604 | 27-Jul-2021 | 298107 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Ecuador | 3 | Registered | 23-Apr-2021 | SENADI-2021-29344 | 29-Dec-2021 | SENADI_202 1_RS_16130 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | United Kingdom | 3 | Registered | 26-Feb-2021 | 3601408 | 06-Aug-2021 | UK000036014 08 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Honduras | 3 | Registered | 20-Apr-2021 | 1794/2021 | 25-Feb-2022 | 159930 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Nigeria | 3 | Pending | 22-Apr-2021 | F/TM/O/2021/ 23490 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40283 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Nicaragua | 3 | Registered | 22-Apr-2021 | 2021-000951 | 22-Sep-2021 | 2021134744 LM | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Panama | 3 | Pending | 21-Apr-2021 | 287908-01 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Paraguay | 3 | Pending | | | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Saudi Arabia | 3 | Registered | 25-Apr-2021 | 287770 | 07-Jul-2021 | 287770 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | El Salvador | 3 | Registered | 20-Apr-2021 | 2021194707 | 29-Oct-2021 | 63 Book.405 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Uganda | 3 | Pending | 16-Sep-2021 | UG/T/2021/07 2742 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIQUE PARFUMIERS | Word | Albania | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Armenia | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Azerbaijan | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Bosnia-Herzegovina | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Botswana | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Belarus | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Algeria | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Egypt | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Georgia | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Ghana | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Kenya | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Kyrgyzstan | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Kazakhstan | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Lesotho | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Moldova | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Montenegro | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Macedonia (North) | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Mexico | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Mozambique | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Namibia | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Oman | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Philippines | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Serbia | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Rwanda | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Eswatini | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Tunisia | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Türkiye | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Ukraine | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIQUE PARFUMIERS | Word | Uzbekistan | 3 | Registered | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Zambia | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | Zimbabwe | 3 | Pending | 13-Aug-2021 | 1616688 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS | Word | South Africa | 3 | Registered | 19-Apr-2021 | 2021/11115 | 07-Sep-2022 | 2021/11115 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | United Kingdom | 3 | Registered | 26-Feb-2021 | 3601409 | 06-Aug-2021 | UK000036014 09 | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Pending | 13-Aug-2021 | 1617474 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | China | 3 | Pending | 13-Aug-2021 | 1617474 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Aug-2021 | 1617474 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | India | 3 | Registered | 13-Aug-2021 | 1617474 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word & Design | Russian Federation | 3 | Registered | 13-Aug-2021 | 1617474 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word and Device | Guatemala | 3 | Pending | 20-Apr-2021 | 2021-003640 | | | Avon Products, Inc. |
| ARTISTIQUE PARFUMIERS (figurative) | Word and Device | Taiwan | 3 | Registered | 19-Apr-2021 | 110026911 | 01-Aug-2022 | 02238196 | Avon Products, Inc. |
| ASPIRE | Word | South Africa | 3 | Registered | 23-Sep-2010 | 2010/21362 | 04-Apr-2012 | 2010/21362 | Avon Products, Inc. |
| ASPIRE | Word | Angola | 3 | Registered | 28-May-2020 | 64319 | 28-May-2020 | 64319 | Avon Products, Inc. |
| ASPIRE | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| ASPIRE | Word | United Kingdom | 3 | Registered | 07-Sep-2010 | 2557838 | 07-Sep-2010 | 2557838 | Avon Products, Inc. |
| ASPIRE | Word | United Kingdom | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | UK009010747 09 | Avon Products, Inc. |
| ASPIRE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40289 | | | Avon Products, Inc. |
| ASPIRE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Albania | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Bosnia-Herzegovina | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | United Kingdom | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ASPIRE | Word | Kenya | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Montenegro | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Serbia | 3 | Registered | 07-Mar-2011 | 1074709 | 07-Mar-2011 | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1074709 | | 1074709 | Avon Products, Inc. |
| ASPIRE | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 946 | 09-Sep-2021 | TZ/T/2021/00 1946 | Avon Products, Inc. |
| Atelierul de Frumusete & Design | Word | European Union Intellectual Property Office (EUIPO) | 35 | Registered | 27-Jul-2017 | 017052457 | | 017052457 | Avon Products, Inc. |
| Atelierul de Frumusete & Design | Word | United Kingdom | 35 | Registered | 27-Jul-2017 | UK009170524 57 | | UK009170524 57 | Avon Products, Inc. |
| AU CONTRAIRE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Sep-1978 | 439951 | 01-Sep-1978 | 439951 | Avon Products, Inc. |
| AUTOGRAPH | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412524 | 19-Nov-1974 | 412524 | Avon Products, Inc. |
| AVIETTE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Sep-1976 | 425257 | 17-Sep-1976 | 425257 | Avon Products, Inc. |
| AVON | Word | Malaysia | 35 | Registered | 06-Mar-2020 | TM202000467 8 | 06-Mar-2020 | TM202000467 8 | Avon Products, Inc. |
| AVON | Word | Argentina | 14 | Registered | 16-Dec-1999 | 2992777 | 02-May-2000 | 3228727 | Avon Products, Inc. |
| AVON | Word | Argentina | 14 | Registered | 09-Apr-2015 | 3.400.084 | 08-Jun-2015 | 2030590 | Avon Products, Inc. |
| AVON | Word | Argentina | 20 | Registered | 06-Feb-2014 | 3.307.427 | 11-Sep-2014 | 1480119 | Avon Products, Inc. |
| AVON | Word | Argentina | 21 | Registered | 09-Apr-2015 | 3.400.083 | 08-Jun-2015 | 2030588 | Avon Products, Inc. |
| AVON | Word | Argentina | 23 | Registered | 06-Feb-2014 | 3.307.428 | 06-Feb-2014 | 2679150 | Avon Products, Inc. |
| AVON | Word | Argentina | 24 | Registered | 29-Oct-2003 | 2471968 | 06-Feb-2014 | 1969479 | Avon Products, Inc. |
| AVON | Word | Argentina | 26 | Registered | 06-Feb-2014 | 3.307.430 | 06-Feb-2014 | 2679152 | Avon Products, Inc. |
| AVON | Word | Argentina | 28 | Registered | 04-Jan-2005 | 2564849 | 13-Feb-2018 | 2982428 | Avon Products, Inc. |
| AVON | Word | Argentina | 28 | Registered | 05-Jun-2015 | 3.415.304 | 08-Jun-2015 | 2030587 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Argentina | 3 | Registered | 20-Jan-2000 | 2987667 | 31-Mar-2000 | 3227797 | Avon Products, Inc. |
| AVON | Word | Argentina | 33 | Registered | 06-Feb-2014 | 3.307.431 | 06-Feb-2014 | 3526501 | Avon Products, Inc. |
| AVON | Word | Argentina | 3 | Registered | 04-Jul-2003 | 3.261.888 | 04-Jul-2003 | 1939748 | Avon Products, Inc. |
| AVON | Word | Argentina | 35 | Registered | 06-Feb-2014 | 3307437 | 19-Sep-2014 | 1970165 | Avon Products, Inc. |
| AVON | Word | Argentina | 35 | Registered | 06-Feb-2014 | 3.307.437 | 12-Feb-2014 | 2680475 | Avon Products, Inc. |
| AVON | Word | Argentina | 39 | Registered | 06-Feb-2014 | 3.307.440 | 13-Feb-2014 | 3526502 | Avon Products, Inc. |
| AVON | Word | Argentina | 41 | Registered | 06-Feb-2014 | 3307441 | 19-Sep-2014 | 1970284 | Avon Products, Inc. |
| AVON | Word | Argentina | 42 | Registered | 06-Feb-2014 | 3.307.438 | 12-Feb-2014 | 1970164 | Avon Products, Inc. |
| AVON | Word | Argentina | 5 | Registered | 07-Jun-2003 | 3.252.445 | 04-Jul-2003 | 3537915 | Avon Products, Inc. |
| AVON | Word | Australia | 25 | Registered | 21-Aug-1951 | 107209 | 21-Aug-1951 | 107209 | Avon Products, Inc. |
| AVON | Word | Australia | 23 | Registered | 24-Feb-1972 | 256133 | 24-Feb-1972 | 256133 | Avon Products, Inc. |
| AVON | Word | Australia | 4 | Registered | 24-Feb-1972 | 256130 | 24-Feb-1972 | 256130 | Avon Products, Inc. |
| AVON | Word | Australia | 21 | Registered | 24-Feb-1972 | 256132 | 24-Feb-1972 | 256132 | Avon Products, Inc. |
| AVON | Word | Australia | 18 | Registered | 24-Feb-1972 | 256131 | 24-Feb-1972 | 256131 | Avon Products, Inc. |
| AVON | Word | Australia | 3 | Registered | 09-Jun-1972 | 259292 | 09-Jun-1972 | 259292 | Avon Products, Inc. |
| AVON | Word | Australia | 21 | Registered | 03-Jun-1970 | 263428 | 03-Jun-1970 | 263428 | Avon Products, Inc. |
| AVON | Word | Australia | 26 | Registered | 03-Jun-1970 | 263478 | 03-Jun-1970 | 263478 | Avon Products, Inc. |
| AVON | Word | Australia | 5 | Registered | 20-Jul-1981 | 363078 | 20-Jul-1981 | 363078 | Avon Products, Inc. |
| AVON | Word | Australia | 3 | Registered | 22-Dec-1983 | 401629 | 22-Dec-1983 | 401629 | Avon Products, Inc. |
| AVON | Word | Australia | 25 | Registered | 25-Sep-1984 | 415669 | 25-Sep-1984 | 415669 | Avon Products, Inc. |
| AVON | Word | Australia | 3 | Registered | 27-Apr-1962 | 173404 | 27-Apr-1962 | 173404 | Avon Products, Inc. |
| AVON | Word | Australia | 25 | Registered | 08-Jul-1987 | 468459 | 08-Jul-1987 | 468459 | Avon Products, Inc. |
| AVON | Word | Australia | 25 | Registered | 01-Nov-1990 | 545064 | 01-Nov-1990 | 545064 | Avon Products, Inc. |
| AVON | Word | Australia | 14 | Registered | 03-Jun-1970 | 239509 | 03-Jun-1970 | 239509 | Avon Products, Inc. |
| AVON | Word | Australia | 16 | Registered | 17-Feb-1971 | 246281 | 17-Feb-1971 | 246281 | Avon Products, Inc. |
| AVON | Word | Australia | 24 | Registered | 14-May-1971 | 248326 | 14-May-1971 | 248326 | Avon Products, Inc. |
| AVON | Word | Australia | 26 | Registered | 14-May-1971 | 248327 | 14-May-1971 | 248327 | Avon Products, Inc. |
| AVON | Word | Australia | 29 | Registered | 14-May-1971 | 248328 | 14-May-1971 | 248328 | Avon Products, Inc. |
| AVON | Word | Australia | 30 | Registered | 14-May-1971 | 248329 | 14-May-1971 | 248329 | Avon Products, Inc. |
| AVON | Word | Australia | 28 | Registered | 24-Feb-1972 | 256134 | 24-Feb-1972 | 256134 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Bangladesh | 14 | Pending | 04-Nov-2013 | 169562 | | | Avon Products, Inc. |
| AVON | Word | Bangladesh | 18 | Pending | 04-Nov-2013 | 169563 | | | Avon Products, Inc. |
| AVON | Word | Bangladesh | 21 | Pending | 08-Jul-2021 | 263543 | | | Avon Products, Inc. |
| AVON | Word | Bangladesh | 35 | Registered | 08-Jul-2021 | 263544 | 08-Jul-2021 | 263544 | Avon Products, Inc. |
| AVON | Word | Bangladesh | 3 | Pending | 08-Jul-2021 | 263542 | | | Avon Products, Inc. |
| AVON | Word | Bangladesh | 5 | Pending | 04-Nov-2013 | 169561 | | | Avon Products, Inc. |
| AVON | Word | Bermuda | 14 | Registered | 28-Oct-2003 | 52299 | 14-Jan-2013 | 0040598 | Avon Products, Inc. |
| AVON | Word | Bermuda | 25 | Registered | 28-Oct-2003 | 52300 | 14-Jan-2013 | 0040599 | Avon Products, Inc. |
| AVON | Word | Bermuda | 3 | Registered | 14-Jan-2013 | 52298 | 14-Jan-2013 | 52298 | Avon Products, Inc. |
| AVON | Word | Brazil | 3, 10 | Registered | 22-Nov-1967 | 833525 | 25-Jun-1977 | 006570160 | Avon Products, Inc. |
| AVON | Word | Brazil | 14 | Registered | 15-Dec-1972 | 23016/72 | 10-Jan-1976 | 006218091 | Avon Products, Inc. |
| AVON | Word | Brazil | 25 | Registered | 08-Jan-1974 | 740003062 | 06-Nov-1984 | 740003062 | Avon Products, Inc. |
| AVON | Word | Brazil | 16 | Registered | 10-Jan-1982 | 810979942 | 17-Jan-1984 | 810979942 | Avon Products, Inc. |
| AVON | Word | Brazil | 16 | Registered | 10-Jan-1982 | 810979950 | 17-Jan-1984 | 810979950 | Avon Products, Inc. |
| AVON | Word | Brazil | 20 | Registered | 07-Feb-1995 | 818319836 | 04-Mar-1997 | 818319836 | Avon Products, Inc. |
| AVON | Word | Brazil | 5 | Registered | 21-Jul-2000 | 822988984 | 11-Jul-2006 | 822988984 | Avon Products, Inc. |
| AVON | Word | Brazil | 1 | Registered | 27-Oct-1966 | 775158 | 10-Apr-1978 | 006660070 | Avon Products, Inc. |
| AVON | Word | Brazil | 3 | Registered | 27-Oct-1966 | 775154 | 10-Dec-1980 | 007245459 | Avon Products, Inc. |
| AVON | Word | Brazil | 28 | Registered | 27-Oct-1966 | 775157 | 10-Dec-1980 | 7245475 | Avon Products, Inc. |
| AVON | Word | Brazil | 3 | Registered | 27-Oct-1966 | 775153 | 10-Dec-1980 | 07245440 | Avon Products, Inc. |
| AVON | Word | Brazil | 4 | Registered | 27-Oct-1966 | 6214 | 10-Nov-1975 | 006153020 | Avon Products, Inc. |
| AVON | Word | Brazil | 15, 40 | Registered | 27-Oct-1966 | 4635 | 25-Feb-1975 | 006047033 | Avon Products, Inc. |
| AVON | Word | Brazil | 16 | Registered | 27-Oct-1966 | 775155 | 10-Dec-1980 | 7245467 | Avon Products, Inc. |
| AVON | Word | Benelux Tradem. & Designs Office (BX) | 14, 16, 24, 26, 29, 30 | Registered | 04-Jun-1971 | 0005516 | 04-Jun-1971 | 302716 | Avon Products, Inc. |
| AVON | Word | Benelux Tradem. & Designs Office (BX) | 4, 18, 21, 23, 28 | Registered | 19-Jan-1972 | 29666 | 19-Jan-1972 | 308336 | Avon Products, Inc. |
| AVON | Word | Benelux Tradem. & Designs Office (BX) | 4, 14, 16, 18, 21, 23, 24, 26, 28, 29, 30 | Registered | 31-May-1972 | 30729 | 01-Sep-1972 | 308890 | Avon Products, Inc. |
| AVON | Word | Congo, Dem. Rep. | 3, 21, 35 | Pending | 22-Apr-2021 | 0477/RDC/2021 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Switzerland | 3, 5, 14, 16, 18, 21, 25, 35 | Registered | 10-Nov-2014 | 63201/2014 | 07-Oct-2015 | 678888 | Avon Products, Inc. |
| AVON | Word | Chile | 14 | Registered | 18-Aug-2000 | 909225 | 03-Jun-1980 | 574500 | Avon Products, Inc. |
| AVON | Word | Chile | 2, 14, 16, 26, 29, 30, 31, 32 | Registered | 09-Aug-2002 | 1.020.790 | 29-Nov-2012 | 991230 | Avon Products, Inc. |
| AVON | Word | Chile | 4, 18, 21, 23, 28 | Registered | 23-Sep-2002 | 1.020.527 | 28-Nov-2002 | 992694 | Avon Products, Inc. |
| AVON | Word | Chile | 5 | Registered | 06-May-2008 | 269913 | 08-Jun-1998 | 514142 | Avon Products, Inc. |
| AVON | Word | Chile | 21 | Registered | 04-Jun-2015 | 1.157.561 | 23-Nov-2015 | 740208 | Avon Products, Inc. |
| AVON | Word | Chile | 35 | Registered | 27-Aug-2015 | 1.168.265 | 18-Mar-2016 | 1.199.711 | Avon Products, Inc. |
| AVON | Word | China | 32 | Registered | | 15930688 | 07-Mar-2016 | 15930688 | Avon Products, Inc. |
| AVON | Word | China | 33 | Pending | 15-Dec-2014 | 010-52328322 | | | Avon Products, Inc. |
| AVON | Word | China | 30 | Registered | 01-Sep-2005 | 4871924 | 14-May-2008 | 4871924 | Avon Products, Inc. |
| AVON | Word | China | 42 | Registered | 01-Sep-2005 | 4871921 | 28-Apr-2009 | 4871921 | Avon Products, Inc. |
| AVON | Word | China | 14 | Registered | 01-Sep-2005 | 4871910 | 21-Jan-2009 | 4871910 | Avon Products, Inc. |
| AVON | Word | China | 5 | Registered | 01-Sep-2005 | 4871914 | 14-Apr-2010 | 4871914 | Avon Products, Inc. |
| AVON | Word | China | 30 | Registered | 15-Dec-2014 | 15930689 | 28-Feb-2016 | 15930689 | Avon Products, Inc. |
| AVON | Word | China | 30 | Pending | 15-Dec-2014 | 010-52328322 | | | Avon Products, Inc. |
| AVON | Word | Colombia | 25 | Registered | 13-Sep-1973 | 92315476 | 17-Jan-1975 | 83739 | Avon Products, Inc. |
| AVON | Word | Colombia | 18 | Registered | | 9223510318 | 25-Aug-1982 | 124509 | Avon Products, Inc. |
| AVON | Word | Colombia | 14 | Registered | 09-Mar-1982 | 92302981 | 09-Aug-1984 | 106905 | Avon Products, Inc. |
| AVON | Word | Colombia | 16 | Registered | 09-Mar-1982 | 92302980 | 09-Aug-1984 | 106904 | Avon Products, Inc. |
| AVON | Word | Colombia | 3 | Registered | 16-Mar-1984 | 922303553 | 24-Aug-1987 | 121646 | Avon Products, Inc. |
| AVON | Word | Colombia | 4 | Registered | 25-Jul-1984 | 922351024 | 25-Aug-1987 | 124508 | Avon Products, Inc. |
| AVON | Word | Colombia | 21 | Registered | 26-Jul-1984 | 9223509821 | 25-Aug-1987 | 122796 | Avon Products, Inc. |
| AVON | Word | Colombia | 28 | Registered | 26-Jul-1984 | 9223509928 | 25-Aug-1987 | 122797 | Avon Products, Inc. |
| AVON | Word | Colombia | 25 | Registered | 23-Jan-1985 | 9224077125 | 24-Aug-1987 | 120221 | Avon Products, Inc. |
| AVON | Word | Costa Rica | 3 | Registered | 17-Jan-1963 | 1900-2690703 | 18-Jan-1963 | 26907 | Avon Products, Inc. |
| AVON | Word | Costa Rica | 21 | Registered | 23-Feb-1995 | | 31-Aug-2005 | 43336 | Avon Products, Inc. |
| AVON | Word | Costa Rica | 14 | Registered | 01-Dec-2014 | 0002-94134 | 08-Oct-2004 | 149973 | Avon Products, Inc. |
| AVON | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 0-42152 | 11-Jan-1968 | 158508 | Avon Products, Inc. |
| AVON | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 41160 | 11-Jan-2008 | 158506 | Avon Products, Inc. |
| AVON | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 0-42153 | 11-Jan-1968 | 158509 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 0-42151 | 11-Jan-1968 | 158507 | Avon Products, Inc. |
| AVON | Word | Czech Republic | 4, 14, 16, 18, 21, 23, 26, 28, 29, 30, 34 | Registered | 21-Jun-1973 | 47164 | 21-Jun-1973 | 161699 | Avon Products, Inc. |
| AVON | Word | Germany | 3 | Registered | 02-Oct-1957 | A 7050 | 26-Feb-1964 | 784572 | Avon Products, Inc. |
| AVON | Word | Germany | 3, 8, 14, 21, 24, 28 | Registered | 09-Apr-1970 | A21196/3W2 | 07-Mar-1973 | 903038 | Avon Products, Inc. |
| AVON | Word | Germany | 3, 4, 5, 8, 14, 16, 18, 20, 21, 23, 24, 25, 26, 28, 34 | Registered | 28-Oct-1972 | A24081/3W2 | 03-Jul-1978 | 973166 | Avon Products, Inc. |
| AVON | Word | Germany | 4, 5, 8, 14, 16, 18, 20, 21, 23, 24, 25, 26, 28, 29, 30, 34 | Registered | 02-Sep-1982 | A36101/3W2 | 26-Aug-1986 | 1095459 | Avon Products, Inc. |
| AVON | Word | Germany | 3, 14, 28 | Registered | 05-Mar-1986 | A41086 | 18-Mar-1986 | 1089248 | Avon Products, Inc. |
| AVON | Word | Germany | 9 | Registered | 23-Jun-1993 | A54864 | 21-Mar-1994 | 2060243 | Avon Products, Inc. |
| AVON | Word | Denmark | 3 | Registered | 04-Sep-1957 | VA 1957 02135 | 18-Dec-1965 | 7/65-36 | Avon Products, Inc. |
| AVON | Word | Denmark | 24, 26, 29, 30, 42 | Registered | 31-Mar-1971 | VA 1971 01277 | 13-Jul-1973 | VR 1973 01910 | Avon Products, Inc. |
| AVON | Word | Denmark | 4 | Registered | 21-Dec-1971 | 4978/71 | 09-Nov-1973 | 3358/73 | Avon Products, Inc. |
| AVON | Word | Dominica | 3 | Registered | 18-Mar-1961 | | 30-May-1962 | 801 | Avon Products, Inc. |
| AVON | Word | Dominican Republic | 14 | Registered | | 2010-33682 | 15-Feb-2010 | 30041 | Avon Products, Inc. |
| AVON | Word | Dominican Republic | 3 | Registered | | | 18-Mar-1989 | 46396 | Avon Products, Inc. |
| AVON | Word | Ecuador | 14 | Registered | 29-Sep-1980 | IEPI-2015-38013 | 30-May-2016 | 3831 | Avon Products, Inc. |
| AVON | Word | Ecuador | 21 | Registered | 15-Jan-2016 | IEPI-2016-1892 | 29-Mar-2018 | 150-96 | Avon Products, Inc. |
| AVON | Word | Ecuador | 25 | Registered | 04-Jun-2013 | 2013-41078-RE | 29-Apr-2014 | 2325 | Avon Products, Inc. |
| AVON | Word | Ecuador | 3 | Registered | 28-Nov-1991 | 28964 | 25-Jun-1993 | 1557-93 | Avon Products, Inc. |
| AVON | Word | Estonia | 3 | Registered | 20-Apr-1993 | 93-03991 | 25-Feb-1994 | 8464 | Avon Products, Inc. |
| AVON | Word | Estonia | 14, 25 | Registered | 20-Apr-1993 | 93-03990 | 25-Feb-1994 | 8463 | Avon Products, Inc. |
| AVON | Word | Egypt | 3 | Registered | 17-Sep-1986 | 67958 | 11-Aug-1991 | 67958 | Avon Products, Inc. |
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 3, 14, 16, 18, 21, 24, 25, 28, 35, 42 | Registered | 01-Apr-1996 | 000139188 | 10-May-1999 | 000139188 | Avon Products, Inc. |
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 10 | Registered | 06-Feb-2004 | 3650926 | 10-May-2005 | 3650926 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 35 | Registered | 13-Jul-2016 | 015644859 | 25-Nov-2016 | 015644859 | Avon Products, Inc. |
| AVON | Word | Finland | 14, 16, 29, 30 | Registered | 22-Mar-1971 | 1495/71 | 25-Sep-1975 | 64331 | Avon Products, Inc. |
| AVON | Word | Finland | 4, 18, 21, 23, 28 | Registered | 23-Sep-1985 | R-2252/85 | 05-May-1976 | 65197 | Avon Products, Inc. |
| AVON | Word | Finland | 3, 5 | Registered | 23-Dec-1987 | R-199704980 | 22-Dec-1958 | 33294 | Avon Products, Inc. |
| AVON | Word | Finland | 18 | Registered | 25-Sep-1996 | T199603970 | 30-May-1997 | 206209 | Avon Products, Inc. |
| AVON | Word | France | 14 | Registered | 23-Jul-1986 | INPI807334 | 23-Jul-1986 | N 1364852 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3, 14, 16, 18, 21, 24, 25, 28, 35, 42 | Registered | 01-Apr-1996 | UK00900139188 | 10-May-1999 | UK00900139188 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 35 | Registered | 13-Jul-2016 | UK00915644859 | 25-Nov-2016 | UK00915644859 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 10 | Registered | 06-Feb-2004 | 3650926 | 10-May-2005 | UK00903650926 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3, 14, 16, 18, 21, 24, 25, 28, 35, 42 | Registered | 01-Apr-1996 | 000139188 | 10-May-1999 | UK00900139188 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 35 | Registered | 13-Jul-2016 | 015644859 | 25-Nov-2016 | UK00915644859 | Avon Products, Inc. |
| AVON | Word | Georgia | 3, 14, 25 | Registered | 29-Jul-1999 | 16301 | 09-Jun-2000 | M 13349 | Avon Products, Inc. |
| AVON | Word | Ghana | 14 | Registered | 01-Jun-2010 | 948/10 | 01-Jun-2010 | 45236 | Avon Products, Inc. |
| AVON | Word | Ghana | 18 | Registered | 01-Jun-2010 | 949/10 | 01-Jun-2010 | 40631 | Avon Products, Inc. |
| AVON | Word | Ghana | 25 | Registered | 01-Jun-2010 | 950/10 | 01-Jun-2010 | 40606 | Avon Products, Inc. |
| AVON | Word | Ghana | 3 | Registered | 01-Jun-2010 | 947/10 | 01-Jun-2010 | 41406 | Avon Products, Inc. |
| AVON | Word | Ghana | 35 | Registered | 01-Jun-2010 | 951/10 | 01-Jun-2010 | 40572 | Avon Products, Inc. |
| AVON | Word | Greece | 3, 5, 21 | Registered | 26-May-1958 | 23287 | 17-Mar-1959 | 23287 | Avon Products, Inc. |
| AVON | Word | Greece | 3, 14 | Registered | 21-Aug-1986 | 83508 | 19-Jul-1988 | 83508 | Avon Products, Inc. |
| AVON | Word | Guatemala | 14 | Registered | 04-Sep-1979 | 039007 | 22-Apr-1980 | 39007/112/93 | Avon Products, Inc. |
| AVON | Word | Guatemala | 3 | Registered | 23-May-1966 | 16971 | 23-May-1966 | 16971/209/49 | Avon Products, Inc. |
| AVON | Word | Guatemala | 3 | Registered | 20-Aug-1996 | M-6386-6 | 14-Oct-2007 | 1697120949 | Avon Products, Inc. |
| AVON | Word | Honduras | 21 | Registered | 19-Jan-1995 | 658/95 | 14-Sep-1995 | 62919 | Avon Products, Inc. |
| AVON | Word | Honduras | 3 | Registered | 31-May-2013 | 21329-13 | 17-Dec-2013 | 127.026 | Avon Products, Inc. |
| AVON | Word | Honduras | 35 | Registered | 25-Oct-2013 | 38725-13 | 10-Apr-2014 | 19940 | Avon Products, Inc. |
| AVON | Word | Croatia | 14 | Registered | 28-Feb-1994 | Z940450A | 01-Aug-1997 | Z940450 | Avon Products, Inc. |
| AVON | Word | Croatia | 3 | Registered | 14-Apr-1997 | Z970581N | 03-Jan-1997 | Z970581 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Croatia | 4, 18, 21, 23, 28 | Registered | 09-May-1997 | Z970801N | 18-Jul-1997 | Z970801 | Avon Products, Inc. |
| AVON | Word | Haiti | 14 | Registered | 29-Sep-1989 | 206/124 | 12-May-2000 | 206124 | Avon Products, Inc. |
| AVON | Word | Haiti | 25 | Registered | 29-Sep-1989 | 207/124 | 12-May-2000 | 206124 | Avon Products, Inc. |
| AVON | Word | Haiti | 3 | Registered | 29-Sep-1989 | 205/124 | 12-May-2000 | 205124 | Avon Products, Inc. |
| AVON | Word | Hungary | 14, 16, 24, 26, 29, 30, 35 | Registered | 23-Apr-1971 | 114378 | 23-Apr-1971 | 114378 | Avon Products, Inc. |
| AVON | Word | Hungary | 4, 18, 21, 23, 28 | Registered | 03-Jan-1972 | M7200001 | 03-Jan-1972 | 115050 | Avon Products, Inc. |
| AVON | Word | Hungary | 25 | Registered | 25-Jun-1990 | 2486/90 | 25-Jun-1990 | 155254 | Avon Products, Inc. |
| AVON | Word | Indonesia | 3 | Registered | 09-Dec-2004 | R00 2004 9931-9935 | 06-Oct-2005 | IDM00005288 1 | Avon Products, Inc. |
| AVON | Word | Indonesia | 3 | Registered | 03-May-2008 | R00200800028 0 | 17-Jul-2008 | 417115 | Avon Products, Inc. |
| AVON | Word | India | 3 | Registered | 30-Jun-1981 | 377752 | 31-May-1985 | 149871 | Avon Products, Inc. |
| AVON | Word | India | 35 | Pending | 24-Aug-2006 | 1481258 | | | Avon Products, Inc. |
| AVON | Word | India | 14 | Registered | 07-Jul-2008 | 1707203 | 30-Jun-2018 | 1901071 | Avon Products, Inc. |
| AVON | Word | India | 25 | Pending | 27-Nov-2008 | 1720337 | | | Avon Products, Inc. |
| AVON | Word | India | 18 | Pending | 01-Oct-2010 | 1696465 | | | Avon Products, Inc. |
| AVON | Word | India | 3 | Registered | 10-Oct-2005 | 1390393 | 10-Oct-2005 | 1390393 | Avon Products, Inc. |
| AVON | Word | Iran | 3, 5, 35 | Pending | 07-Jun-2021 | 140050140001 029998 | | | Avon Products, Inc. |
| AVON | Word | Iceland | 3 | Registered | 05-Jun-1985 | 286/1985 | 30-Dec-1985 | 546/1985 | Avon Products, Inc. |
| AVON | Word | Italy | 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 13, 14, 15, 16, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42 | Registered | 18-May-1984 | TO2004C0014 86 | 31-Mar-2014 | 1587132 | Avon Products, Inc. |
| AVON | Word | Italy | 14, 16, 29, 30 | Registered | 28-Jan-2011 | TO2011C0002 89 | 13-Apr-2011 | 1443534 | Avon Products, Inc. |
| AVON | Word | Italy | 3, 5 | Registered | 31-Aug-2015 | 362015000047 326 | 22-Dec-2016 | 1233847 | Avon Products, Inc. |
| AVON | Word | Italy | 4, 18, 21, 23, 28 | Registered | 31-Aug-2015 | 362015000047 325 | 22-Dec-2016 | 465441 | Avon Products, Inc. |
| AVON | Word | Italy | 4, 18, 21, 23, 28 | Registered | 31-Aug-2015 | 362015000047 328 | 22-Dec-2016 | 753624 | Avon Products, Inc. |
| AVON | Word | Italy | 2, 3, 5, 8, 21 | Registered | 10-May-2017 | 362017000050 350 | 04-May-1985 | 350371 | Avon Products, Inc. |
| AVON | Word | Jordan | 14 | Registered | 14-May-2015 | 140297 | 14-May-2015 | 140297 | Avon Products, Inc. |
| AVON | Word | Jordan | 16 | Registered | 14-May-2015 | 140331 | 14-May-2015 | 140331 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Jordan | 25 | Registered | 14-May-2015 | 140325 | 14-May-2015 | 140325 | Avon Products, Inc. |
| AVON | Word | Jordan | 35 | Registered | 14-May-2015 | 140328 | 14-May-2015 | 140328 | Avon Products, Inc. |
| AVON | Word | Jordan | 5 | Registered | 14-May-2015 | 140686 | 14-May-2015 | 140686 | Avon Products, Inc. |
| AVON | Word | Japan | 16 | Registered | 26-Mar-1984 | 29524/1984 | 31-Aug-1993 | 2563841 | Avon Products, Inc. |
| AVON | Word | Japan | 29, 30, 32 | Registered | 30-Apr-1987 | 48685/1987 | 29-Nov-1990 | 771203-4 | Avon Products, Inc. |
| AVON | Word | Japan | 6, 11, 14, 16, 17, 19, 20, 21, 22, 24, 26, 27, 31 | Registered | 30-Apr-1987 | 48683/1987 | 16-Mar-1990 | 771203-2 | Avon Products, Inc. |
| AVON | Word | Japan | 29, 30 | Registered | 30-Apr-1987 | 48686/1987 | 29-Nov-1990 | 771203-5 | Avon Products, Inc. |
| AVON | Word | Japan | 1, 2, 3, 4, 5, 8, 9, 10, 16, 19, 21, 30 | Registered | 30-Apr-1987 | 48681/1987 | 16-Mar-1990 | 771203-1 | Avon Products, Inc. |
| AVON | Word | Japan | 22 | Registered | 30-Apr-1987 | 48684/1987 | 13-Sep-1990 | 771203-3 | Avon Products, Inc. |
| AVON | Word | Japan | 42 | Registered | 30-Sep-1992 | 282492/1992 | 31-Oct-1996 | 3209520 | Avon Products, Inc. |
| AVON | Word | Japan | 41 | Registered | 30-Sep-1992 | 282491/1992 | 31-Jul-1996 | 3182033 | Avon Products, Inc. |
| AVON | Word | Cambodia | 18 | Registered | 07-Mar-2012 | KH/T/2012/45 218 | 06-Sep-2012 | KH/42136/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 24 | Registered | 07-Mar-2012 | KH/T/2012/45 219 | 06-Sep-2012 | KH/42137/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 14 | Registered | 07-Mar-2012 | KH/T/2012/45 217 | 06-Sep-2012 | KH/42135/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 3 | Registered | 07-Mar-2012 | KH/T/2012/45 215 | 06-Sep-2012 | KH/42133/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 35 | Registered | 07-Mar-2012 | KH/T/2012/45 221 | 06-Sep-2012 | KH/42139/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 25 | Registered | 07-Mar-2012 | KH/T/2012/45 220 | 06-Sep-2012 | KH/42138/12 | Avon Products, Inc. |
| AVON | Word | Cambodia | 5 | Registered | 07-Mar-2012 | KH/T/2012/45 216 | 06-Sep-2012 | KH/42134/12 | Avon Products, Inc. |
| AVON | Word | Kuwait | 21 | Registered | 24-May-2021 | 2021/005974 | 24-May-2021 | 1629007 | Avon Products, Inc. |
| AVON | Word | Kuwait | 35 | Registered | 24-May-2021 | 2021/005973 | 24-May-2021 | 1629009 | Avon Products, Inc. |
| AVON | Word | Kuwait | 3 | Registered | 24-May-2021 | 2021/005971 | 24-May-2021 | 1629048 | Avon Products, Inc. |
| AVON | Word | Lebanon | 3, 5, 14, 18, 25, 35 | Registered | 21-Dec-2009 | 125647 | 21-Dec-2009 | 125647 | Avon Products, Inc. |
| AVON | Word | Sri Lanka | 21 | Pending | 02-Jul-2021 | 262064 | | | Avon Products, Inc. |
| AVON | Word | Sri Lanka | 35 | Pending | 02-Jul-2021 | 262065 | | | Avon Products, Inc. |
| AVON | Word | Sri Lanka | 3 | Pending | 02-Jul-2021 | 262063 | | | Avon Products, Inc. |
| AVON | Word | Moldova | | Registered | 06-Dec-2005 | 18209 | 06-Dec-2005 | 14456 | Avon Products, Inc. |
| AVON | Word | Madagascar | 3, 21, 35 | Registered | 26-Apr-2021 | 2021 0493 | 29-Aug-2022 | 23706 | Avon Products, Inc. |
| AVON | Word | Macedonia (North) | 14, 25 | Registered | 22-Feb-1994 | PZ1313/94 | 22-Feb-1994 | 4123 | Avon Products, Inc. |
| AVON | Word | Macao | 18 | Registered | 27-Sep-2007 | N/31431 | 25-Feb-2008 | N/31431 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Macao | 21 | Registered | 27-Sep-2007 | N/31432 | 25-Feb-2008 | N/31432 | Avon Products, Inc. |
| AVON | Word | Macao | 25 | Registered | 27-Sep-2007 | N/31433 | 25-Feb-2008 | N/31433 | Avon Products, Inc. |
| AVON | Word | Macao | 3 | Registered | 27-Sep-2007 | N/31436 | 25-Feb-2008 | N/31436 | Avon Products, Inc. |
| AVON | Word | Macao | 35 | Registered | 27-Sep-2007 | N/31434 | 25-Feb-2008 | N/31434 | Avon Products, Inc. |
| AVON | Word | Macao | 42 | Registered | 27-Sep-2007 | N/31435 | 25-Feb-2008 | N/31435 | Avon Products, Inc. |
| AVON | Word | Macao | 5 | Registered | 27-Sep-2007 | N/31429 | 25-Feb-2008 | N/31429 | Avon Products, Inc. |
| AVON | Word | Mexico | 5 | Registered | 01-Sep-2005 | 737418 | 27-Sep-2005 | 901694 | Avon Products, Inc. |
| AVON | Word | Mexico | 25 | Registered | 10-Feb-2006 | 765397 | 27-Feb-2006 | 922525 | Avon Products, Inc. |
| AVON | Word | Mozambique | 14 | Registered | 16-Aug-2010 | 17140/2010 | 01-Jun-2011 | 17140/2010 | Avon Products, Inc. |
| AVON | Word | Mozambique | 18 | Registered | 16-Aug-2010 | 17141/2010 | 01-Jun-2011 | 17141/2010 | Avon Products, Inc. |
| AVON | Word | Mozambique | 25 | Registered | 16-Aug-2010 | 17142/2010 | 01-Jun-2011 | 17142/2010 | Avon Products, Inc. |
| AVON | Word | Mozambique | 3 | Registered | 16-Aug-2010 | 17139/2010 | 09-Nov-2011 | 17139/2010 | Avon Products, Inc. |
| AVON | Word | Mozambique | 35 | Registered | 16-Aug-2010 | 17143/2010 | 01-Jun-2011 | 17143/2010 | Avon Products, Inc. |
| AVON | Word | Nigeria | 14 | Registered | 11-May-2010 | F/TM/2010/70 26 | 23-Aug-2011 | 91336 | Avon Products, Inc. |
| AVON | Word | Nigeria | 16 | Registered | 07-Apr-2015 | F/TM/O/2015/ 48729 | 18-Dec-2020 | 28026 | Avon Products, Inc. |
| AVON | Word | Nigeria | 18 | Registered | 11-May-2010 | F/TM/2010/70 27 | 23-Aug-2011 | 91337 | Avon Products, Inc. |
| AVON | Word | Nigeria | 25 | Registered | 11-May-2010 | F/TM/2010/70 25 | 06-Apr-2011 | 88525 | Avon Products, Inc. |
| AVON | Word | Nigeria | 25 | Registered | 07-Apr-2015 | F/TM/O/2015/ 48731 | 18-Dec-2020 | 28028 | Avon Products, Inc. |
| AVON | Word | Nigeria | 3 | Registered | 11-May-2010 | F/TM/2010/70 31 | 06-Apr-2011 | 88522 | Avon Products, Inc. |
| AVON | Word | Nigeria | 35 | Registered | 11-May-2010 | F/TM/2010/70 32 | 06-Apr-2011 | 88526 | Avon Products, Inc. |
| AVON | Word | Nigeria | 38 | Registered | 11-May-2010 | F/TM/2010/70 30 | 06-Apr-2011 | 88527 | Avon Products, Inc. |
| AVON | Word | Nigeria | 41 | Registered | 11-May-2010 | F/TM/2010/70 24 | 23-Aug-2011 | 91314 | Avon Products, Inc. |
| AVON | Word | Nigeria | 42 | Registered | 11-May-2010 | F/TM/2010/70 29 | 06-Apr-2011 | 88523 | Avon Products, Inc. |
| AVON | Word | Nigeria | 5 | Registered | 07-Apr-2015 | F/TM/O/2015/ 48726 | 18-Dec-2020 | 28022 | Avon Products, Inc. |
| AVON | Word | Nigeria | 9 | Registered | 11-May-2010 | F/TM/2010/70 28 | 06-Apr-2011 | 88524 | Avon Products, Inc. |
| AVON | Word | Nepal | 35 | Registered | 23-Nov-2021 | 2021/097134 | 14-May-2023 | 058408 | Avon Products, Inc. |
| AVON | Word | Nepal | 21 | Registered | 23-Nov-2021 | 2021/097135 | 14-May-2023 | 058407 | Avon Products, Inc. |
| AVON | Word | Nepal | 3 | Pending | 23-Nov-2021 | 97133 | | | Avon Products, Inc. |
| AVON | Word | Peru | 25 | Registered | 22-May-2013 | 30988-2023/OSD | 19-Sep-2013 | 203034 | Avon Products, Inc. |
| AVON | Word | Pakistan | 14 | Registered | 19-Jan-2012 | 312976 | 19-Jan-2012 | 312976 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Pakistan | 18 | Registered | 19-Jan-2012 | 312975 | 19-Jan-2012 | 312975 | Avon Products, Inc. |
| AVON | Word | Pakistan | 21 | Registered | 19-Jan-2012 | 312974 | 19-Jan-2012 | 312974 | Avon Products, Inc. |
| AVON | Word | Pakistan | 25 | Registered | 19-Jan-2012 | 312977 | 19-Jan-2012 | 312977 | Avon Products, Inc. |
| AVON | Word | Pakistan | 35 | Registered | 19-Jan-2012 | 312973 | 19-Jan-2012 | 312973 | Avon Products, Inc. |
| AVON | Word | Pakistan | 43 | Registered | 19-Jan-2012 | 312969 | 19-Jan-2012 | 312969 | Avon Products, Inc. |
| AVON | Word | Pakistan | 5 | Registered | 19-Jan-2012 | 312978 | 19-Jan-2012 | 312978 | Avon Products, Inc. |
| AVON | Word | Qatar | 21 | Registered | 06-Sep-2021 | 150134 | 14-Sep-2022 | 150134 | Avon Products, Inc. |
| AVON | Word | Qatar | 35 | Registered | 06-Sep-2021 | 150135 | 14-Sep-2022 | 150135 | Avon Products, Inc. |
| AVON | Word | Qatar | 3 | Registered | 06-Sep-2021 | 150133 | 14-Sep-2022 | 150133 | Avon Products, Inc. |
| AVON | Word | Sudan | 21 | Pending | 02-Jun-2021 | 67083 | | | Avon Products, Inc. |
| AVON | Word | Sudan | 35 | Pending | 02-Jun-2021 | 67084 | | | Avon Products, Inc. |
| AVON | Word | Sudan | 3 | Pending | 02-Jun-2021 | 67082 | | | Avon Products, Inc. |
| AVON | Word | El Salvador | 25 | Registered | 09-May-2006 | 2006057479 | 01-Nov-2006 | 233 book 72 | Avon Products, Inc. |
| AVON | Word | El Salvador | 21 | Registered | 08-Mar-1995 | 1155/95 | 11-Mar-1997 | 76 BOOK 51 | Avon Products, Inc. |
| AVON | Word | El Salvador | 21 | Registered | 09-May-2006 | 2006057478 | 15-Nov-2006 | 80 book 74 | Avon Products, Inc. |
| AVON | Word | El Salvador | 28 | Registered | 09-May-2006 | 2006057480 | 01-Nov-2006 | 16 Book 73 pg 33-34 | Avon Products, Inc. |
| AVON | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057474 | 15-Nov-2006 | 86 book 74 | Avon Products, Inc. |
| AVON | Word | El Salvador | 18 | Registered | 09-May-2006 | 2006057477 | 15-Nov-2006 | 73 book 74 | Avon Products, Inc. |
| AVON | Word | El Salvador | 14 | Registered | 09-May-2006 | 2006057476 | 15-Nov-2006 | 68 book 74 | Avon Products, Inc. |
| AVON | Word | El Salvador | 5 | Registered | 09-May-2006 | 2006057475 | 15-Nov-2006 | 79 book 74 | Avon Products, Inc. |
| AVON | Word | El Salvador | 35 | Registered | 09-May-2006 | 2006057481 | 01-Nov-2006 | 5 book 73 | Avon Products, Inc. |
| AVON | Word | Tanzania | 3 | Registered | 10-May-2005 | 31493 | 10-May-2005 | 31493 | Avon Products, Inc. |
| AVON | Word | Uganda | 14 | Registered | 14-Jun-2010 | UG/T/2010/40 852 | 25-May-2011 | 40852 | Avon Products, Inc. |
| AVON | Word | Uganda | 18 | Registered | 14-Jun-2010 | UG/T/2010/40 851 | 25-May-2011 | 40851 | Avon Products, Inc. |
| AVON | Word | Uganda | 25 | Registered | 14-Jun-2010 | UG/T/2010/40 853 | 14-Jun-2010 | 40853 | Avon Products, Inc. |
| AVON | Word | Uganda | 3 | Registered | 14-Jun-2010 | 40850 | 19-Oct-2018 | 40850 | Avon Products, Inc. |
| AVON | Word | Uganda | 3, 9, 14, 18, 25, 35, 41, 42 | Pending | | | | | Avon Products, Inc. |
| AVON | Word | Gaza | 14 | Registered | 30-Jan-1996 | 3561 | 30-Jan-1996 | 3561 | Avon Products, Inc. |
| AVON | Word | Gaza | 25 | Registered | 30-Jan-1996 | 3562 | 30-Jan-1996 | 3562 | Avon Products, Inc. |
| AVON | Word | Gaza | 3 | Registered | 30-Jan-1996 | 3560 | 30-Jan-1996 | 3560 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Unknown | 25 | Registered | | | 10-May-2005 | 0002775 | Avon Products, Inc. |
| AVON | Word | Unknown | 25 | Registered | 01-Jun-2010 | TZ/T/2010/565 | 23-Jul-2014 | TZ/T/2010/565 | Avon Products, Inc. |
| AVON | Word | Unknown | 3 | Registered | 01-Jun-2010 | TZ/T/2010/562 | 08-May-2017 | TZ/T/2010/562 | Avon Products, Inc. |
| AVON | Word | Unknown | 35 | Registered | 01-Jun-2010 | TZ/T/2010/561 | 06-Jan-2011 | TZ/S/2010/161 | Avon Products, Inc. |
| AVON | Word | Unknown | 14 | Registered | 01-Jun-2010 | TZ/T/2010/563 | 08-May-2017 | TZ/T/2010/563 | Avon Products, Inc. |
| AVON | Word | Unknown | 18 | Registered | 01-Jun-2010 | TZ/T/2010/564 | 01-Jun-2017 | TZ/T/20 I0/564 | Avon Products, Inc. |
| AVON | Word | Tanzania (Tanganyika) | 14 | Registered | 10-May-2005 | 32651 | 22-Jan-2009 | 32651 | Avon Products, Inc. |
| AVON | Word | Tanzania (Tanganyika) | 21 | Registered | 10-May-2005 | TZ/T/1/31155 | 10-May-2005 | 3155 | Avon Products, Inc. |
| AVON | Word | South Africa | 11 | Registered | 21-Jul-2006 | 2006/16468 | 30-Apr-2010 | 2006/16468 | Avon Products, Inc. |
| AVON | Word | South Africa | 5 | Registered | 23-May-2006 | 2006/11203 | 18-May-2010 | 2006/11203 | Avon Products, Inc. |
| AVON | Word | South Africa | 9 | Registered | 21-Jul-2006 | 2006/16467 | 22-Apr-2010 | 2006/16467 | Avon Products, Inc. |
| AVON | Word | Zambia | 14 | Registered | 02-Jun-2010 | 395/2010 | 15-Feb-2012 | 395/2010 | Avon Products, Inc. |
| AVON | Word | Zambia | 18 | Registered | 02-Jun-2010 | 396/2010 | 15-Feb-2012 | 396/2010 | Avon Products, Inc. |
| AVON | Word | Zambia | 25 | Registered | 02-Jun-2010 | 397/2010 | 15-Feb-2012 | 397/2010 | Avon Products, Inc. |
| AVON | Word | Zambia | 3 | Registered | 02-Jun-2010 | 394/2010 | 15-Feb-2012 | 394/2010 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 14 | Registered | 28-May-2010 | 477/2010 | 10-Jan-2013 | 477/2010 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 18 | Registered | 28-May-2010 | 478/2010 | 10-Jan-2013 | 478/2010 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 25 | Registered | 28-May-2010 | 479/2010 | 10-Jan-2013 | 479/2010 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 3 | Registered | 28-May-2010 | 476/2010 | 10-Jan-2013 | 476/2010 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 35 | Registered | 28-May-2010 | 480/2010 | 10-Jan-2013 | 480/2010 | Avon Products, Inc. |
| AVON | Word | China | 14 | Registered | 11-Jun-1981 | | 15-Feb-1983 | 171615 | Avon Products, Inc. |
| AVON | Word | China | 3 | Registered | 11-Jun-1981 | 171614 | 15-Feb-1983 | 171614 | Avon Products, Inc. |
| AVON | Word | China | 28 | Registered | 09-Mar-1990 | 544916 | 28-Feb-2011 | 544916 | Avon Products, Inc. |
| AVON | Word | China | 25 | Registered | 09-Mar-1990 | 90006612 | 10-Mar-1991 | 545751 | Avon Products, Inc. |
| AVON | Word | China | 21 | Registered | 09-Mar-1990 | 544790 | 28-Feb-2011 | 544790 | Avon Products, Inc. |
| AVON | Word | China | 26 | Registered | 01-Sep-2005 | 4871906 | 07-Mar-2009 | 4871906 | Avon Products, Inc. |
| AVON | Word | Iraq | 3, 21, 35 | Pending | 05-Feb-2023 | 92007 | | | Avon Products, Inc. |
| AVON | Word | Pakistan | 3 | Registered | 19-Feb-2021 | 604411 | 19-Feb-2021 | 604411 | Avon Products, Inc. |
| AVON | Word | Taiwan | | Registered | 15-Mar-1968 | 33049 | 01-Dec-1968 | 33049 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 15-Mar-1968 | 33034 | 01-Dec-1968 | 33034 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Taiwan | 3 | Registered | 15-Mar-1968 | 48280 | 01-Aug-1971 | 48280 | Avon Products, Inc. |
| AVON | Word | Taiwan | | Registered | 10-Apr-1982 | 71011652 | 01-Nov-1982 | 194665 | Avon Products, Inc. |
| AVON | Word | Taiwan | | Registered | 10-Apr-1982 | (71)11651 | 01-Nov-1982 | 194622 | Avon Products, Inc. |
| AVON | Word & Design | Bahrain | 3 | Registered | 03-Aug-1960 | 741362 | 07-Mar-1961 | 1110 | Avon Products, Inc. |
| AVON | Word & Design | Brunei Darussalam | | Registered | 22-May-1963 | 1142126 | 22-May-1963 | BRU/1973 | Avon Products, Inc. |
| AVON | Word & Design | Bolivia | 3 | Registered | 16-Apr-2014 | SR-1342-2014 | 17-Apr-1964 | 46885 | Avon Products, Inc. |
| AVON | Word & Design | Brazil | 3 | Registered | 30-Jun-1958 | 383172 | 20-Feb-1969 | 05017149 | Avon Products, Inc. |
| AVON | Word & Design | Brazil | 3 | Registered | 30-Jun-1958 | 383172 | 20-Feb-1969 | 003903117 | Avon Products, Inc. |
| AVON | Word & Design | Egypt | 3 | Registered | | | 11-May-1963 | 40455 | Avon Products, Inc. |
| AVON | Word & Design | Gambia | | Registered | 06-Aug-1960 | | 06-Aug-1960 | 2873 | Avon Products, Inc. |
| AVON | Word & Design | India | 3 | Registered | 13-Jun-1963 | 216024 | 13-Jun-1970 | 216024 | Avon Products, Inc. |
| AVON | Word & Design | Morocco | 3 | Registered | 04-Oct-1960 | 30772 | 04-Oct-1960 | 75738 | Avon Products, Inc. |
| AVON | Word & Design | Morocco | 3 | Registered | 18-Feb-2019 | 201469 | 18-Feb-2019 | 201469 | Avon Products, Inc. |
| AVON | Word & Design | Mauritius | 3 | Registered | 12-Sep-1960 | A 9 No. 183 | 12-Sep-1967 | A/9 No. 183 | Avon Products, Inc. |
| AVON | Word & Design | Mauritius | 14, 25, 35 | Registered | 22-Feb-2019 | MU/M/2019/2 8851 | 22-Feb-2019 | 25926/2019 | Avon Products, Inc. |
| AVON | Word & Design | Sabah | 3 | Registered | | S/008316 | 03-Aug-1961 | 8316 | Avon Products, Inc. |
| AVON | Word & Design | Sarawak | 3 | Registered | | R/003782 | 03-Aug-1961 | 3782 | Avon Products, Inc. |
| AVON | Word & Design | Nicaragua | 3 | Registered | | | 02-Mar-1966 | 4663 | Avon Products, Inc. |
| AVON | Word & Design | Norway | | Registered | 19-Mar-1963 | 78957 | 19-Sep-1963 | 62514 | Avon Products, Inc. |
| AVON | Word & Design | Pakistan | | Registered | 07-Oct-1963 | 40163 | 07-Oct-1963 | 40163 | Avon Products, Inc. |
| AVON | Word & Design | Paraguay | 3 | Registered | 21-Dec-1993 | 21550 | 02-May-1984 | 412457 | Avon Products, Inc. |
| AVON | Word & Design | Singapore | | Registered | 23-Dec-1957 | S/22848 | 23-Dec-1957 | S/22848 | Avon Products, Inc. |
| AVON | Word & Design | Suriname | | Registered | | | 26-Feb-1962 | 3011 | Avon Products, Inc. |
| AVON | Word & Design | El Salvador | 3 | Registered | | 43975 | 01-Feb-1980 | 134 Book 81 | Avon Products, Inc. |
| AVON | Word & Design | El Salvador | | Registered | 03-Mar-1978 | 1978000408 | 06-Dec-1982 | 73 Book 96 | Avon Products, Inc. |
| AVON | Word & Design | Tunisia | 3, 5, 8, 21 | Registered | 28-Jul-1978 | TN/E/1993/07 70 | 28-Jul-1978 | TN/E/1993/07 70 | Avon Products, Inc. |
| AVON | Word & Design | Tanzania | 14 | Registered | 01-Jun-2010 | | 01-Jun-2010 | TZ/T/2010/56 3 | Avon Products, Inc. |
| AVON | Word & Design | Tanzania | 18 | Registered | 01-Jun-2010 | | 01-Jun-2010 | TZ/T/2010/56 4 | Avon Products, Inc. |
| AVON | Word & Design | Tanzania | 25 | Registered | 01-Jun-2010 | 6525 | 23-Jul-2014 | T/T/2010/565 | Avon Products, Inc. |
| AVON | Word & Design | Tanzania | 3 | Registered | 01-Jun-2010 | | 01-Jun-2010 | TZ/T/2010/56 2 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word & Design | Uganda | 3 | Registered | 08-Apr-1960 | 6067 | 08-Apr-1960 | 6067 | Avon Products, Inc. |
| AVON | Word & Design | Uruguay | 3 | Registered | 24-Jun-1959 | 86350 | 27-Jan-1971 | 167741 | Avon Products, Inc. |
| AVON | Word & Design | Tanzania (Tanganyika) | 25 | Registered | 10-May-2005 | 0002775 | 01-Jul-2020 | TZ/T/2005/33 570 | Avon Products, Inc. |
| AVON | Word | Argentina | 40 | Registered | 06-Feb-2014 | 3.307.436 | 12-Feb-2014 | 1970166 | Avon Products, Inc. |
| AVON | Word | Argentina | 41 | Registered | 06-Feb-2014 | 3.307.435 | 12-Feb-2014 | 1970167 | Avon Products, Inc. |
| AVON | Word | Argentina | 43 | Registered | 06-Feb-2014 | 3.307.434 | 12-Feb-2014 | 1970168 | Avon Products, Inc. |
| AVON | Word | Argentina | 44 | Registered | 06-Feb-2014 | 3.307.433 | 12-Feb-2014 | 1970169 | Avon Products, Inc. |
| AVON | Word | Argentina | 45 | Registered | 06-Feb-2014 | 3.307.432 | 12-Feb-2014 | 1907170 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3 | Registered | 18-Jul-1962 | 00000837052 | 18-Jul-1962 | B837,052 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 5 | Registered | 07-Apr-2021 | 3622466 | 03-Sep-2021 | UK000036224 66 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3 | Registered | 29-Jul-1968 | B928,779 | 29-Jul-1968 | UK000009287 79 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 14 | Registered | 16-Sep-1970 | B965,086 | 16-Sep-1970 | B965,086 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 16, 26 | Registered | 29-Jun-1971 | B977,030 | 29-Jun-1971 | B977,030 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3 | Registered | 15-May-1974 | 1,029,521 | 15-May-1974 | 1,029,521 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 25 | Registered | 19-Nov-2002 | UK000023161 88 | 19-Nov-2002 | UK000023161 88 | Avon Products, Inc. |
| AVON | Word | Kazakhstan | 3, 5, 14, 18, 25, 35, 42, 44 | Registered | 28-Feb-2005 | 30375 | 28-Feb-2005 | 20822 | Avon Products, Inc. |
| AVON | Word | Namibia | 14 | Registered | 22-Nov-2002 | 2002/1350 | 22-Nov-2002 | 2002/1350 | Avon Products, Inc. |
| AVON | Word | Namibia | 25 | Registered | 22-Nov-2002 | 2002/1352 | 22-Nov-2002 | 2002/1352 | Avon Products, Inc. |
| AVON | Word | Namibia | 3 | Registered | 22-Nov-2002 | 2002/1349 | 22-Nov-2002 | 2002/1349 | Avon Products, Inc. |
| AVON | Word | Namibia | 18 | Registered | 22-Nov-2002 | 2002/1351 | 22-Nov-2002 | 2002/1351 | Avon Products, Inc. |
| AVON | Word | Namibia | 35 | Registered | 22-Nov-2002 | 2002/1353 | 22-Nov-2002 | 2002/1353 | Avon Products, Inc. |
| AVON | Word | Namibia | 42 | Registered | 12-Dec-2002 | 2002/1430 | 12-Dec-2002 | 2002/1430 | Avon Products, Inc. |
| AVON | Word | New Zealand | 5, 8, 9, 10, 20 | Registered | 01-Jul-2004 | 714642 | 13-Jan-2005 | 714642 | Avon Products, Inc. |
| AVON | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3, 5, 21 | Registered | 12-May-2021 | 3202101568 | 01-Sep-2021 | 122172 | Avon Products, Inc. |
| AVON | Word | Russian Federation | 35, 39, 42 | Registered | 02-Dec-1998 | 2008-347874 | 09-Oct-2000 | 195039 | Avon Products, Inc. |
| AVON | Word | Tajikistan | 3, 5, 9, 14, 16, 18, 21, 28, 29, 30, 35, 42, 44 | Registered | 02-Nov-2006 | 06007908 | 17-Sep-2008 | TJ7626 | Avon Products, Inc. |
| AVON | Word | Turkmenista n | 3, 5, 9, 14, 16, 18, 25, 28, 29, 30, 35, 42, 44 | Registered | 01-Nov-2006 | 2006.0456 | 09-Jan-2008 | 9634 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Türkiye | 25, 35 | Registered | 14-Jul-2020 | 2020/79254 | 28-Jan-2021 | 2020/79254 | Avon Products, Inc. |
| AVON | Word | World Intellectual Property Org. (WIPO) | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Albania | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Armenia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Australia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Azerbaijan | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Bosnia-Herzegovina | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Brazil | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Botswana | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Belarus | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Switzerland | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | China | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Colombia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Algeria | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Egypt | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Georgia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Indonesia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Israel | 5 | Registered | 14-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | India | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Iceland | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Japan | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Kyrgyzstan | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Korea (South) | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Kazakhstan | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Lesotho | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Morocco | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Moldova | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Montenegro | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Macedonia (North) | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Mongolia | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Mexico | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Malaysia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Namibia | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Norway | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | African Int. Prop. Org. (AIPO/OAPI) | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Oman | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Philippines | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Serbia | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Russian Federation | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Singapore | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Eswatini | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Thailand | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Tajikistan | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Tunisia | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Türkiye | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Ukraine | 5 | Registered | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Uzbekistan | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Vietnam | 5 | Pending | 07-Oct-2021 | 1 648 903 | | | Avon Products, Inc. |
| AVON | Word | Andorra | 3, 14, 18, 21, 25, 28 | Registered | 10-Dec-1996 | 1031 | 10-Dec-1996 | 505 | Avon Products, Inc. |
| AVON | Word | United Arab Emirates | 14 | Registered | 17-Dec-2002 | 50783 | 21-Jul-2003 | 41459 | Avon Products, Inc. |
| AVON | Word | United Arab Emirates | 18 | Registered | 17-Dec-2002 | 50784 | 21-Jul-2003 | 41458 | Avon Products, Inc. |
| AVON | Word | United Arab Emirates | 25 | Registered | 17-Dec-2002 | 50785 | 21-Jul-2003 | 41468 | Avon Products, Inc. |
| AVON | Word | United Arab Emirates | 3 | Registered | 17-Dec-2002 | 50782 | 21-Jul-2003 | 41460 | Avon Products, Inc. |
| AVON | Word | Afghanistan | 3 | Registered | 27-Jul-1982 | 744 | 20-Jan-1983 | 3734 | Avon Products, Inc. |
| AVON | Word | Antigua & Barbuda | 3 | Registered | 09-Oct-1961 | 964 | 10-Oct-1961 | 964 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Anguilla | | Registered | 19-Oct-1989 | | 27-Nov-1989 | 2197 | Avon Products, Inc. |
| AVON | Word | Albania | 3, 5, 14, 16, 18, 21, 25, 35 | Registered | 19-Mar-2007 | AL/T/2007/106 | 24-Oct-2007 | 11491 | Avon Products, Inc. |
| AVON | Word | Angola | 14 | Registered | 15-Dec-1998 | 7104 | 12-Sep-2008 | 7104 | Avon Products, Inc. |
| AVON | Word | Angola | 25 | Registered | 15-Dec-1998 | 7105 | 12-Sep-2008 | 7105 | Avon Products, Inc. |
| AVON | Word | Angola | 3 | Registered | 15-Dec-1998 | 7106 | 15-Dec-2008 | 7106 | Avon Products, Inc. |
| AVON | Word | Austria | 3 | Registered | 27-Aug-1957 | 1797/57 | 22-Feb-1958 | 38332 | Avon Products, Inc. |
| AVON | Word | Aruba | 3, 4, 5 | Registered | 11-Jul-1988 | 11525 | 11-Jul-1988 | 11525 | Avon Products, Inc. |
| AVON | Word | Bosnia-Herzegovina | 4, 18, 21, 23, 28 | Registered | 15-Dec-1996 | BAZR972195A | 06-Dec-2001 | BAZR972195 | Avon Products, Inc. |
| AVON | Word | Bosnia-Herzegovina | 14, 25 | Registered | 29-Apr-1997 | BAZ971763A | 30-Dec-2002 | BAZ971763 | Avon Products, Inc. |
| AVON | Word | Bosnia-Herzegovina | 3 | Registered | 14-Oct-1998 | BAZR972105A | 26-Mar-2002 | BAZR972105 | Avon Products, Inc. |
| AVON | Word | Bulgaria | 14, 25 | Registered | 20-Jun-1990 | 11378 | 23-Nov-1992 | 19527 | Avon Products, Inc. |
| AVON | Word | Bahrain | 14 | Registered | 28-May-1985 | 443/85 | 28-May-1985 | 9515 | Avon Products, Inc. |
| AVON | Word | Bahrain | 3 | Registered | 28-May-1985 | 443/85 | 28-May-1985 | 9514 | Avon Products, Inc. |
| AVON | Word | Burundi | 35 | Registered | 19-Aug-2021 | 9748/BI | 24-Aug-2021 | 9748/BI | Avon Products, Inc. |
| AVON | Word | Brunei Darussalam | | Registered | 09-Apr-1968 | BRU/3831 | 09-Apr-1968 | BRU/3635 | Avon Products, Inc. |
| AVON | Word | Bolivia | 14 | Registered | 07-Sep-1979 | 37165-C/55973-A | 22-Apr-1980 | 41378 | Avon Products, Inc. |
| AVON | Word | Bolivia | 21 | Registered | 24-Feb-2017 | 102706-A | 28-Feb-2017 | 102706-A | Avon Products, Inc. |
| AVON | Word | Bolivia | 3 | Registered | 29-Nov-2002 | | 02-Dec-1992 | 86603-A | Avon Products, Inc. |
| AVON | Word | Brazil | 36 | Registered | 09-Feb-2022 | 925693936 | 18-Apr-2023 | 925693936 | Avon Products, Inc. |
| AVON | Word | Brazil | 41 | Registered | 09-Feb-2022 | 925693987 | 18-Apr-2023 | 925693987 | Avon Products, Inc. |
| AVON | Word | Bahamas | 3 | Registered | 30-Jun-1982 | 10647 | 30-Oct-1982 | 10647 | Avon Products, Inc. |
| AVON | Word | Bhutan | 3, 14, 25 | Registered | 01-Dec-1997 | 00857 | 01-Dec-2007 | BT/M/1997/857 | Avon Products, Inc. |
| AVON | Word | Botswana | 3, 14, 18, 25 | Registered | 20-Mar-1998 | BW/M/98/00348 | 20-Mar-1998 | BW/M/98/00348 | Avon Products, Inc. |
| AVON | Word | Belarus | 3, 5, 14, 18, 21, 25, 35 | Registered | 04-Mar-2015 | 2015 0489 | 08-Jun-2016 | 58533 | Avon Products, Inc. |
| AVON | Word | Congo, Dem. Rep. | 3 | Registered | | 4147/C | 21-Apr-1958 | REN/ZAI/1028/96 | Avon Products, Inc. |
| AVON | Word | Colombia | 35 | Registered | 12-Jul-2019 | SD2019/0059156 | 08-May-2020 | 646795 | Avon Products, Inc. |
| AVON | Word | Germany | 2, 4, 5, 8, 9, 14, 16, 18, 21, 23, 24, 25, 26, 28, 34 | Registered | 17-Nov-1972 | W49206 | 04-Sep-1973 | DD639576 | Avon Products, Inc. |
| AVON | Word | Spain | 3 | Registered | 08-Sep-1961 | 387966 | 08-Sep-2011 | 387966 | Avon Products, Inc. |
| AVON | Word | Spain | 21 | Registered | 11-Apr-1972 | M0672919 | 11-Jul-1975 | 672919 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Spain | 23 | Registered | 11-Apr-1972 | 672920 | 06-Sep-1976 | 672920 | Avon Products, Inc. |
| AVON | Word | Spain | 18 | Registered | 11-Apr-1972 | 672918 | 20-Mar-1974 | 672918 | Avon Products, Inc. |
| AVON | Word | Spain | 28 | Registered | 11-Apr-1972 | 672921 | 19-Feb-1974 | 672921 | Avon Products, Inc. |
| AVON | Word | Spain | 25 | Registered | 17-Nov-1961 | 392127 | 05-Apr-1962 | 392127 | Avon Products, Inc. |
| AVON | Word | Spain | 16 | Registered | 11-Oct-1962 | 409874 | 07-Oct-1964 | 409874 | Avon Products, Inc. |
| AVON | Word | Spain | 3, 6, 8, 9, 11, 12, 14, 15, 16, 18, 20, 25, 26, 28, 30 | Registered | 28-Sep-1965 | 483698 | 19-Apr-1972 | 483698 | Avon Products, Inc. |
| AVON | Word | Spain | 14 | Registered | 13-May-1970 | 615905 | 31-Aug-1976 | 615905 | Avon Products, Inc. |
| AVON | Word | Spain | 42 | Registered | 19-May-1971 | 645549 | 24-Oct-1975 | 645549 | Avon Products, Inc. |
| AVON | Word | Spain | 16 | Registered | 19-May-1971 | 645546 | 22-Nov-1974 | 645546 | Avon Products, Inc. |
| AVON | Word | Spain | 41 | Registered | 19-May-1971 | 645548 | 18-Jan-1975 | 645548 | Avon Products, Inc. |
| AVON | Word | Spain | 35 | Registered | 19-May-1971 | 645547 | 01-Dec-1975 | 645547 | Avon Products, Inc. |
| AVON | Word | Ethiopia | 3, 5, 16, 21, 35 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON | Word | Ethiopia | 3 | Pending | 24-May-2024 | F/TM/0001/01 5160 | | | Avon Products, Inc. |
| AVON | Word | United Kingdom | 3, 21, 35 | Registered | 16-Jul-2021 | 3669814 | 19-Nov-2021 | UK000036698 14 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 4 | Registered | 29-Jul-2021 | 3674820 | 03-Dec-2021 | 3674820 | Avon Products, Inc. |
| AVON | Word | Ghana | 16 | Registered | 20-Aug-2021 | 1521/2021 | 20-Aug-2021 | 55079 | Avon Products, Inc. |
| AVON | Word | Ghana | 21 | Pending | 20-Aug-2021 | 1522/2021 | | | Avon Products, Inc. |
| AVON | Word | Ghana | 5 | Registered | 20-Aug-2021 | 1520/2021 | 20-Aug-2021 | 55073 | Avon Products, Inc. |
| AVON | Word | Gambia | 3 | Pending | 18-Mar-2022 | GM/M/2022/0 0059 | | | Avon Products, Inc. |
| AVON | Word | Iran | 3 | Pending | 25-Aug-2021 | 140050140001 058201 | | | Avon Products, Inc. |
| AVON | Word | Iran | 3, 35, 39 | Pending | 15-Sep-2021 | 140050140001 066149 | | | Avon Products, Inc. |
| AVON | Word | Jersey | 3 | Registered | | | 15-May-1974 | 5210 | Avon Products, Inc. |
| AVON | Word | Jordan | 3 | Registered | 07-May-1960 | 5190 | 07-May-1960 | 5190 | Avon Products, Inc. |
| AVON | Word | Kenya | 3 | Pending | 03-Aug-1998 | 47808 | | | Avon Products, Inc. |
| AVON | Word | Kenya | 5, 21, 35 | Registered | 18-Aug-2021 | 118772 | 18-Aug-2021 | | Avon Products, Inc. |
| AVON | Word | St. Kitts-Nevis | | Registered | | | 25-Sep-1961 | 928 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 3, 8, 21 | Registered | 18-Nov-1966 | 2399/1966 | 06-Dec-1966 | 12480 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 3, 21 | Registered | 01-Jul-1983 | 9245/1983 | 08-Sep-1984 | 104736 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 14 | Registered | 02-Nov-1985 | 18504/85 | 07-Jan-1987 | 136232 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Korea (South) | 3, 5, 14, 18, 25, 35 | Registered | 02-Nov-1985 | 18504/85 | 07-Jan-1987 | 136232 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 24 | Registered | 06-Dec-2004 | 55076/2004 | 20-Apr-2006 | 659358 | Avon Products, Inc. |
| AVON | Word | Lithuania | 14, 25 | Registered | 23-Apr-1993 | RL6926 | 12-Jan-1994 | 9344 | Avon Products, Inc. |
| AVON | Word | Lithuania | 3 | Registered | 23-Apr-1993 | RL6927 | 12-Jan-1994 | 9345 | Avon Products, Inc. |
| AVON | Word | Latvia | 14, 25 | Registered | 05-Feb-1993 | 931450 | 10-May-1994 | 14846 | Avon Products, Inc. |
| AVON | Word | Latvia | 3, 14 | Registered | 05-Feb-1993 | 931449 | 10-May-1994 | 14845 | Avon Products, Inc. |
| AVON | Word | Madagascar | 5, 16 | Pending | 09-Sep-2021 | 2021 0920 | | | Avon Products, Inc. |
| AVON | Word | Myanmar | 3, 5, 14, 18, 25, 35 | Pending | 27-May-2021 | 941/2021 | | | Avon Products, Inc. |
| AVON | Word | Montserrat | | Registered | | | 03-Oct-1961 | 130 | Avon Products, Inc. |
| AVON | Word | Malawi | 21 | Registered | 19-Aug-2021 | MW/TM/2021/ 00672 | 19-Aug-2021 | MW/TM/2021 /00672 | Avon Products, Inc. |
| AVON | Word | Malawi | 5 | Registered | 19-Aug-2021 | MW/TM/2021/ 00671 | 19-Aug-2021 | MW/TM/2021 /00671 | Avon Products, Inc. |
| AVON | Word | Mexico | 21 | Registered | 21-Feb-1972 | 58250 | 15-Jun-1972 | 171957 | Avon Products, Inc. |
| AVON | Word | Mexico | 9, 12, 16, 18, 20, 22, 28 | Registered | 21-Feb-1972 | 200901/2012 | 15-Jun-1972 | 171955 | Avon Products, Inc. |
| AVON | Word | Mexico | 21 | Registered | 21-Feb-1972 | 58249 | 21-Feb-1972 | 171956 | Avon Products, Inc. |
| AVON | Word | Mexico | 16 | Registered | 03-Jun-1977 | 113332 | 14-Sep-1977 | 206228 | Avon Products, Inc. |
| AVON | Word | Mexico | 18 | Registered | 26-Feb-1981 | 180705 | 27-Feb-1981 | 258964 | Avon Products, Inc. |
| AVON | Word | Mexico | 1 | Registered | 26-Feb-1981 | 180706 | 04-Feb-1982 | 270902 | Avon Products, Inc. |
| AVON | Word | Mexico | 3 | Registered | 26-Feb-1981 | 180714 | 30-Nov-1981 | 269428 | Avon Products, Inc. |
| AVON | Word | Mexico | 2, 16 | Registered | 26-Feb-1981 | 180708 | 27-May-1981 | 258966 | Avon Products, Inc. |
| AVON | Word | Mexico | 25 | Registered | 26-Feb-1981 | 180698 | 27-May-1981 | 258962 | Avon Products, Inc. |
| AVON | Word | Mexico | 5 | Registered | 26-Feb-1981 | 180713 | 30-Nov-1981 | 269427 | Avon Products, Inc. |
| AVON | Word | Mexico | 10 | Registered | 26-Feb-1981 | 180699 | 27-May-1981 | 258963 | Avon Products, Inc. |
| AVON | Word | Mexico | 42 | Registered | 26-Feb-1981 | 180718 | 27-May-1981 | 258969 | Avon Products, Inc. |
| AVON | Word | Mexico | 3 | Registered | 26-Feb-1981 | 180701 | 03-Jun-1981 | 259695 | Avon Products, Inc. |
| AVON | Word | Mexico | 16, 20 | Registered | 26-Feb-1981 | 180719 | 27-May-1981 | 258970 | Avon Products, Inc. |
| AVON | Word | Mexico | 35 | Registered | 26-Feb-1981 | 180716 | 27-May-1981 | 258967 | Avon Products, Inc. |
| AVON | Word | Mexico | 40 | Registered | 26-Feb-1981 | 180717 | 27-May-1981 | 258968 | Avon Products, Inc. |
| AVON | Word | Mexico | 42 | Registered | 16-Jun-1981 | 185964 | 16-Jun-1981 | 265738 | Avon Products, Inc. |
| AVON | Word | Mexico | 3 | Registered | 02-Oct-1942 | 20675 | 10-Oct-1942 | 45042 | Avon Products, Inc. |
| AVON | Word | Mexico | 18 | Registered | 16-Jun-1981 | 185960 | 16-Jun-1981 | 265736 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Mexico | 32 | Registered | 16-Jun-1981 | 185968 | 16-Jun-1981 | 265741 | Avon Products, Inc. |
| AVON | Word | Mexico | 6 | Registered | 16-Jun-1981 | 185966 | 16-Jun-1981 | 265740 | Avon Products, Inc. |
| AVON | Word | Mexico | 39 | Registered | 16-Jun-1981 | 185963 | 16-Jun-1981 | 265737 | Avon Products, Inc. |
| AVON | Word | Mexico | 1 | Registered | 16-Jun-1981 | 185965 | 16-Jun-1981 | 265739 | Avon Products, Inc. |
| AVON | Word | Mexico | 41 | Registered | 16-Jun-1981 | 185969 | 16-Jun-1981 | 265742 | Avon Products, Inc. |
| AVON | Word | Mexico | 7, 8 | Registered | 16-Jun-1981 | 185959 | 16-Jun-1981 | 265735 | Avon Products, Inc. |
| AVON | Word | Mexico | 30 | Registered | 02-May-1986 | 8855 | 02-May-1986 | 350136 | Avon Products, Inc. |
| AVON | Word | Mexico | 14 | Registered | 02-May-1986 | 8853 | 28-Jul-1988 | 350787 | Avon Products, Inc. |
| AVON | Word | Mexico | 1 | Registered | 27-Mar-2019 | 2185984 | 27-Mar-2019 | 2013938 | Avon Products, Inc. |
| AVON | Word | Mexico | 16 | Registered | 13-Apr-1971 | 49261 | 13-Apr-2001 | 171951 | Avon Products, Inc. |
| AVON | Word | Mexico | 24 | Registered | 13-Apr-1971 | 4926 | 10-Jul-1971 | 164956 | Avon Products, Inc. |
| AVON | Word | Mexico | 29, 30, 31 | Registered | 13-Apr-1971 | 49263 | 01-Jul-1971 | 164957 | Avon Products, Inc. |
| AVON | Word | Mexico | 18 | Registered | 21-Feb-1972 | 58247 | 30-Jun-1972 | 172107 | Avon Products, Inc. |
| AVON | Word | Malaysia | 3 | Registered | 12-Apr-1968 | MB049770 | 12-Apr-1968 | 49770 | Avon Products, Inc. |
| AVON | Word | Malaysia | 16 | Registered | 14-Oct-1986 | 4224/86 | 14-Oct-1986 | 4224 | Avon Products, Inc. |
| AVON | Word | Malaysia | 44 | Registered | 28-Feb-1998 | 98/02392 | 28-Feb-1998 | 98/02392 | Avon Products, Inc. |
| AVON | Word | Malaysia | 29 | Registered | 03-Sep-1971 | 57818 | 03-Sep-1971 | M/57818 | Avon Products, Inc. |
| AVON | Word | Malaysia | 26 | Registered | 03-Sep-1971 | 57817 | 03-Sep-1971 | 57817 | Avon Products, Inc. |
| AVON | Word | Malaysia | 14 | Registered | 03-Sep-1971 | 57815 | 03-Sep-1971 | 57815 | Avon Products, Inc. |
| AVON | Word | Malaysia | 30 | Registered | 03-Sep-1971 | 57819 | 03-Sep-1971 | 57819 | Avon Products, Inc. |
| AVON | Word | Malaysia | 21 | Registered | 23-Mar-1972 | 59205 | 23-Mar-1972 | M/59205 | Avon Products, Inc. |
| AVON | Word | Malaysia | 18 | Registered | 23-Mar-1972 | M/059204 | 23-Mar-1972 | M/059204 | Avon Products, Inc. |
| AVON | Word | Malaysia | 28 | Registered | 23-Mar-1972 | 59207 | 23-Mar-1972 | M/59207 | Avon Products, Inc. |
| AVON | Word | Malaysia | 4 | Registered | 29-May-1972 | 59711 | 29-May-1972 | 59711 | Avon Products, Inc. |
| AVON | Word | Sabah | 3 | Registered | 08-Apr-1968 | SABAH/12248 | 08-Apr-1968 | S/012248 | Avon Products, Inc. |
| AVON | Word | Sarawak | 3 | Registered | 08-Apr-1968 | SAR/7581 | 08-Apr-1968 | SAR/7581 | Avon Products, Inc. |
| AVON | Word | Mozambique | 21 | Registered | 18-Aug-2021 | 44110/2021 | 18-Aug-2021 | 44110 | Avon Products, Inc. |
| AVON | Word | Mozambique | 5 | Registered | 18-Aug-2021 | 44109/2021 | 18-Aug-2021 | 44109 | Avon Products, Inc. |
| AVON | Word | Nicaragua | 14 | Registered | 21-Nov-1979 | 1979-011407 | 15-Jul-1980 | 11407 | Avon Products, Inc. |
| AVON | Word | Nicaragua | 3 | Registered | 05-Apr-2016 | 2016-001358 | 11-Nov-2016 | 20263 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Norway | 3 | Registered | 13-Sep-1966 | 90385 | 06-Jan-1967 | 70960 | Avon Products, Inc. |
| AVON | Word | Norway | 3, 5, 14, 16, 29, 30 | Registered | 20-Mar-1971 | 106675 | 07-Apr-1972 | 84544 | Avon Products, Inc. |
| AVON | Word | Norway | 4, 18, 21, 28 | Registered | 21-Dec-1971 | 109437 | 10-May-1973 | 88192 | Avon Products, Inc. |
| AVON | Word | New Zealand | 3 | Registered | 28-Aug-1957 | 60520 | 28-Aug-1957 | B60520 | Avon Products, Inc. |
| AVON | Word | New Zealand | 24 | Registered | 11-Nov-1983 | 149752 | 11-Nov-1983 | B149752 | Avon Products, Inc. |
| AVON | Word | New Zealand | 26 | Registered | 11-Nov-1983 | 149753 | 11-Nov-1983 | B149753 | Avon Products, Inc. |
| AVON | Word | New Zealand | 25 | Registered | 18-Jan-1984 | 150806 | 18-Jan-1984 | 150806 | Avon Products, Inc. |
| AVON | Word | New Zealand | 5 | Registered | 15-Jan-1987 | 169913 | 15-Jan-2008 | 169913 | Avon Products, Inc. |
| AVON | Word | New Zealand | 3 | Registered | 29-May-1996 | 262838 | 29-May-1996 | 262838 | Avon Products, Inc. |
| AVON | Word | New Zealand | 3 | Registered | 22-Jan-1970 | B92524 | 22-Jan-1970 | B92524 | Avon Products, Inc. |
| AVON | Word | New Zealand | 14 | Registered | 02-Apr-1971 | 96561 | 02-Apr-1971 | B96561 | Avon Products, Inc. |
| AVON | Word | New Zealand | 16 | Registered | 02-Apr-1971 | 96562 | 02-Apr-1971 | 96562 | Avon Products, Inc. |
| AVON | Word | New Zealand | 4, 18, 21, 28 | Registered | 10-Feb-1972 | 99624 | 10-Feb-2007 | B99624 | Avon Products, Inc. |
| AVON | Word | New Zealand | 3 | Registered | 05-Mar-1974 | 107457 (00107457) | 01-Jul-1975 | B107457 | Avon Products, Inc. |
| AVON | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3, 14, 25 | Registered | 17-May-2002 | 3200200731 | 17-May-2002 | 3200200731 | Avon Products, Inc. |
| AVON | Word | African Int. Prop. Org. (AIPO/OAPI ) | 16 | Registered | 08-Sep-2021 | 3202103078 | 13-Dec-2021 | 124293 | Avon Products, Inc. |
| AVON | Word | Oman | 3 | Registered | 10-Oct-1990 | 4838 | 17-Feb-1999 | 4838 | Avon Products, Inc. |
| AVON | Word | Panama | 3 | Registered | 13-Jan-1982 | 029278 | 17-Jun-1983 | 029278 | Avon Products, Inc. |
| AVON | Word | Panama | 35 | Registered | 12-Feb-1987 | 043458 | 08-Apr-1988 | 043458 | Avon Products, Inc. |
| AVON | Word | Panama | 14 | Registered | 13-Jan-2017 | 255686-01 | 13-Jan-2017 | 041960 | Avon Products, Inc. |
| AVON | Word | Peru | 3 | Registered | | 624720 | 10-Jul-2015 | 87804 | Avon Products, Inc. |
| AVON | Word | Peru | 18 | Registered | 16-Sep-1988 | 48290-2023/OSD | 21-Apr-2014 | 79060 | Avon Products, Inc. |
| AVON | Word | Peru | 16 | Registered | 25-Jul-1982 | 958923-2022/OSD | 17-Sep-1982 | 45783 | Avon Products, Inc. |
| AVON | Word | Peru | 35 | Registered | 25-Jul-1982 | 958922-2022/OSD | 17-Sep-1982 | 6576 | Avon Products, Inc. |
| AVON | Word | Peru | 14 | Registered | 26-Oct-1992 | 967758-2022/OSD | 19-Nov-1992 | 46524 | Avon Products, Inc. |
| AVON | Word | Peru | 21 | Registered | 10-Apr-2013 | 30985-2023/OSD | 01-Jul-2003 | 50208 | Avon Products, Inc. |
| AVON | Word | Peru | 4 | Registered | 11-Apr-2013 | 30983-2023/OSD | 01-Jul-2003 | 50205 | Avon Products, Inc. |
| AVON | Word | Peru | 41 | Registered | 24-Nov-1988 | 40140-2023/OSD | 24-Nov-1988 | 6327 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Peru | 28 | Registered | 02-Jan-2014 | 48287-2023/OSD | 21-Apr-2014 | 78957 | Avon Products, Inc. |
| AVON | Word | Papua New Guinea | 3 | Registered | 10-Apr-1980 | A386R | 15-Sep-1985 | A386R | Avon Products, Inc. |
| AVON | Word | Pakistan | 3 | Registered | 27-Nov-1984 | 84625 | 27-Nov-1984 | 84625 | Avon Products, Inc. |
| AVON | Word | Poland | 3 | Registered | 22-Jan-1968 | Z66977 | 22-Jan-1968 | 47429 | Avon Products, Inc. |
| AVON | Word | Poland | 14, 18, 28 | Registered | 29-Sep-1993 | 125365 | 25-Feb-1997 | 94309 | Avon Products, Inc. |
| AVON | Word | Poland | 25 | Registered | 17-Jan-2000 | 212461 | 17-Jan-2000 | 70313 | Avon Products, Inc. |
| AVON | Word | Portugal | 3 | Registered | | | 18-Feb-1958 | 144945 | Avon Products, Inc. |
| AVON | Word | Portugal | 29 | Registered | 11-Jul-1973 | 182586 | 04-Aug-1980 | 182586 | Avon Products, Inc. |
| AVON | Word | Portugal | 24 | Registered | 11-Jul-1973 | 182583 | 16-Jun-1980 | 182583 | Avon Products, Inc. |
| AVON | Word | Portugal | 14 | Registered | 11-Jul-1973 | 182578 | 16-Jun-1980 | 182578 | Avon Products, Inc. |
| AVON | Word | Portugal | 42 | Registered | 22-Apr-1982 | 215850 | 20-Dec-1988 | 215850 | Avon Products, Inc. |
| AVON | Word | Portugal | 16 | Registered | 11-Jul-1973 | 182579 | 16-Jun-1980 | 182579 | Avon Products, Inc. |
| AVON | Word | Portugal | 21 | Registered | 11-Jul-1973 | 182581 | 16-Jun-1980 | 182581 | Avon Products, Inc. |
| AVON | Word | Portugal | 18 | Registered | 11-Jul-1973 | 182580 | 16-Jun-1980 | 182580 | Avon Products, Inc. |
| AVON | Word | Portugal | 23 | Registered | 11-Jul-1973 | 182582 | 10-Jul-1980 | 182582 | Avon Products, Inc. |
| AVON | Word | Portugal | 26 | Registered | 11-Jul-1973 | 182584 | 10-Jul-1980 | 182584 | Avon Products, Inc. |
| AVON | Word | Portugal | 30 | Registered | 11-Jul-1973 | 182587 | 10-Jul-1980 | 182587 | Avon Products, Inc. |
| AVON | Word | Portugal | 4 | Registered | 11-Jul-1973 | 182577 | 16-Jun-1980 | 182577 | Avon Products, Inc. |
| AVON | Word | Portugal | 28 | Registered | 11-Jul-1973 | 182585 | 16-Jun-1980 | 182585 | Avon Products, Inc. |
| AVON | Word | Paraguay | 14 | Registered | 21-Aug-1979 | 113241/2018 | 10-Aug-1999 | 215761 | Avon Products, Inc. |
| AVON | Word | Paraguay | 21 | Registered | 18-Jan-1995 | 700-95 | 17-Jun-2016 | 183576 | Avon Products, Inc. |
| AVON | Word | Paraguay | 3 | Registered | 25-Oct-1999 | 7967/2010 | 21-Jan-2000 | 222058 | Avon Products, Inc. |
| AVON | Word | Qatar | 3, 14 | Registered | 02-Jan-1986 | 5254 | 02-Jan-1986 | 5254 | Avon Products, Inc. |
| AVON | Word | Romania | 3 | Registered | 21-Mar-1993 | 013373 | 10-Nov-1996 | 2R3137 | Avon Products, Inc. |
| AVON | Word | Russian Federation | 3 | Registered | 14-Dec-1987 | 107737 | 15-Aug-1988 | 83556 | Avon Products, Inc. |
| AVON | Word | Russian Federation | 14, 25 | Registered | 20-Jun-1990 | 123417 | 20-Jun-2000 | 94210 | Avon Products, Inc. |
| AVON | Word | Rwanda | 5, 16, 21 | Pending | 18-Aug-2021 | RW/T/2021/519 | | | Avon Products, Inc. |
| AVON | Word | Saudi Arabia | 14 | Registered | 11-Nov-1984 | 743 | 15-Jun-1986 | 129/78 | Avon Products, Inc. |
| AVON | Word | Saudi Arabia | 3 | Registered | 09-Apr-2015 | 1436013269 | 30-Sep-1962 | 1436013269 | Avon Products, Inc. |
| AVON | Word | Sweden | 3 | Registered | | | 01-Jul-1966 | 116806 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Sweden | 4, 8, 14, 16 | Registered | 12-Nov-1969 | 5201/69 | 19-Nov-1971 | 137213 | Avon Products, Inc. |
| AVON | Word | Sweden | 24, 29 | Registered | 26-Mar-1971 | 1245/71 | 09-Mar-1973 | 142272 | Avon Products, Inc. |
| AVON | Word | Sweden | 18, 23 | Registered | 21-Dec-1971 | 5290/71 | 03-Nov-1972 | 141123 | Avon Products, Inc. |
| AVON | Word | Singapore | 28 | Registered | 13-Mar-1972 | S/54249 | 02-Oct-1973 | T7254249A | Avon Products, Inc. |
| AVON | Word | Singapore | 4 | Registered | 13-Mar-1972 | S/54245 | 06-Mar-1974 | T7254245I | Avon Products, Inc. |
| AVON | Word | Singapore | 21 | Registered | 13-Mar-1972 | 54247 | 01-Oct-1973 | T7254247E | Avon Products, Inc. |
| AVON | Word | Somalia | 35 | Pending | 21-Dec-2021 | 744 | | | Avon Products, Inc. |
| AVON | Word | Suriname | 3 | Registered | | | 31-May-1982 | 10943 | Avon Products, Inc. |
| AVON | Word | Thailand | 3 | Registered | 01-Sep-1961 | 463600 | 01-Sep-1961 | 30079 | Avon Products, Inc. |
| AVON | Word | Türkiye | 3, 14 | Registered | 23-Dec-1963 | 14572/63 | 23-Dec-1963 | 062366 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 24-Aug-1967 | 53471 | 01-Aug-1972 | 53471 | Avon Products, Inc. |
| AVON | Word | Taiwan | 1, 5 | Registered | 22-Dec-1988 | 77/58963 | 16-Feb-1990 | 475168 | Avon Products, Inc. |
| AVON | Word | Taiwan | 22 | Registered | 22-Dec-1988 | 77-58965 | 01-Jun-1989 | 444431 | Avon Products, Inc. |
| AVON | Word | Taiwan | 42 | Registered | 18-Apr-1995 | 84018007 | 16-Mar-1996 | 82020 | Avon Products, Inc. |
| AVON | Word | Taiwan | 41 | Registered | 18-Apr-1995 | 84018006 | 01-May-1996 | 82580 | Avon Products, Inc. |
| AVON | Word | Taiwan | 35 | Registered | 16-Feb-1998 | 87006414 | 01-Jun-1999 | 675516 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 24-Aug-1967 | 30424 | 01-May-1968 | 30424 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 24-Aug-1967 | 56016719 | 01-May-1968 | 30417 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 24-Aug-1967 | 56016755 | 01-Jun-1971 | 46628 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 31-Dec-1987 | 76069863 | 01-Jan-1989 | 424946 | Avon Products, Inc. |
| AVON | Word | Taiwan | 3 | Registered | 31-Dec-1987 | (76)69861 | 16-Aug-1988 | 410074 | Avon Products, Inc. |
| AVON | Word | Taiwan | 14 | Registered | 23-Jul-1988 | (77) 34015 | 16-Apr-1989 | 439102 | Avon Products, Inc. |
| AVON | Word | Ukraine | 3, 14, 21, 25 | Registered | 25-Sep-1997 | 95092787 | 15-Aug-2000 | 15241 | Avon Products, Inc. |
| AVON | Word | Uganda | 21 | Registered | 27-Aug-2021 | UG/T/2021/072346 | 27-Aug-2021 | 072346 | Avon Products, Inc. |
| AVON | Word | Uganda | 5 | Registered | 27-Aug-2021 | UG/T/2021/072345 | 27-Aug-2021 | 072345 | Avon Products, Inc. |
| AVON | Word | Uruguay | 16, 18, 20, 21, 22, 23, 24, 25, 26 | Registered | 10-Jan-2014 | 451.607 | 01-Mar-1984 | 352341 | Avon Products, Inc. |
| AVON | Word | Uruguay | 28 | Registered | 10-Jan-2014 | 451.609 | 01-Mar-2014 | 256962 | Avon Products, Inc. |
| AVON | Word | Uruguay | 21 | Registered | 08-Mar-2017 | 481.891 | 07-Jan-2007 | 376660 | Avon Products, Inc. |
| AVON | Word | Uruguay | 3, 4, 21, 29, 30, 31 | Registered | 19-Aug-2002 | 343031 | 06-Oct-2002 | 542762 | Avon Products, Inc. |
| AVON | Word | Uruguay | 14, 20, 26 | Registered | 25-Mar-2010 | 410847 | 13-Jul-2010 | 323052 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Uruguay | 3 | Registered | 22-Dec-2011 | 430.638 | 31-Jan-2002 | 531.805 | Avon Products, Inc. |
| AVON | Word | Uruguay | 2, 3, 6, 7, 8, 16, 17, 18, 20, 21, 22, 23, 24, 25, 26 | Registered | 10-Jan-2014 | 451.611 | 01-Mar-2004 | 352345 | Avon Products, Inc. |
| AVON | Word | Uruguay | 3, 4, 34 | Registered | 10-Jan-2014 | 451.608 | 01-Mar-2004 | 267.901 | Avon Products, Inc. |
| AVON | Word | Uruguay | 1, 2, 3, 4, 6, 7, 8, 9, 10, 11, 12, 13, 14, 16, 17, 19, 20, 21, 22, 23, 26, 27, 28, 31, 34 | Registered | 10-Jan-2014 | 451.610 | 01-Mar-2004 | 352344 | Avon Products, Inc. |
| AVON | Word | Venezuela | 14 | Registered | 25-Apr-1980 | 1980-002570 | 06-Sep-1998 | F-103068 | Avon Products, Inc. |
| AVON | Word | Venezuela | 21 | Registered | 30-Jan-1995 | 000930 | 26-Apr-1996 | 189124 | Avon Products, Inc. |
| AVON | Word | Venezuela | 22 | Registered | 08-Oct-1986 | 13871 | 22-Feb-1989 | 137467 | Avon Products, Inc. |
| AVON | Word | Venezuela | 28 | Registered | 25-Apr-1980 | 1980-2570 | 06-Sep-1983 | 103068 | Avon Products, Inc. |
| AVON | Word | Venezuela | 3 | Registered | | | 18-Jan-1973 | 72043-F | Avon Products, Inc. |
| AVON | Word | Venezuela | 3 | Registered | 08-Jul-1986 | 8935 | 23-Sep-1988 | 135990 | Avon Products, Inc. |
| AVON | Word | Venezuela | 3 | Registered | 08-Oct-1986 | 13865 | 29-May-1989 | 25162-D | Avon Products, Inc. |
| AVON | Word | Venezuela | 3 | Registered | 08-Oct-1986 | 13874 | 22-Feb-1989 | 137470 | Avon Products, Inc. |
| AVON | Word | Venezuela | 37 | Registered | 08-Oct-1986 | 13867 | 22-Feb-1989 | 137463 | Avon Products, Inc. |
| AVON | Word | British Virgin Islands | 3 | Registered | 07-Nov-2017 | 913 | 07-Oct-1961 | 913 | Avon Products, Inc. |
| AVON | Word | Vietnam | 3, 14, 21, 28 | Registered | 09-Mar-1994 | 4-1994-17207 | 03-Apr-1995 | 16192 | Avon Products, Inc. |
| AVON | Word | World Intellectual Property Org. (WIPO) | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Albania | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Armenia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Australia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Azerbaijan | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Bosnia-Herzegovina | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Brazil | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Botswana | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Belarus | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Switzerland | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | China | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Colombia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Algeria | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Egypt | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Georgia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Indonesia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Israel | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | India | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Iceland | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Japan | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Kenya | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Kyrgyzstan | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Korea (South) | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Kazakhstan | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Lesotho | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Morocco | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Moldova | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Montenegro | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Macedonia (North) | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mongolia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mexico | 3 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mexico | 4 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mexico | 21 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mexico | 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Malaysia | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Mozambique | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Namibia | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Norway | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Oman | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Philippines | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Serbia | 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Russian Federation | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Singapore | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Eswatini | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Thailand | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Tajikistan | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Tunisia | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Türkiye | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Ukraine | 3, 4, 21, 35 | Registered | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Uzbekistan | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Vietnam | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Zambia | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 3, 4, 21, 35 | Pending | 15-Jan-2022 | 1 664 461 | | | Avon Products, Inc. |
| AVON | Word | Samoa | 3 | Registered | | | 24-Apr-1974 | 19 | Avon Products, Inc. |
| AVON | Word | Samoa | 3 | Registered | 28-Aug-1996 | 19 | 28-Aug-2006 | 19 | Avon Products, Inc. |
| AVON | Word | Iraqi Kurdistan | 3 | Pending | 06-Mar-2022 | 9413 | | | Avon Products, Inc. |
| AVON | Word | Tanzania (Tanganyika) | 21 | Registered | 18-Aug-2021 | TZ/T/2021/001 681 | 18-Aug-2021 | TZ/T/2021/16 81 | Avon Products, Inc. |
| AVON | Word | Tanzania (Tanganyika) | 35 | Registered | 18-Aug-2021 | TZ/S/2021/000 730 | 18-Aug-2021 | TZ/S/2021/73 0 | Avon Products, Inc. |
| AVON | Word | Tanzania (Tanganyika) | 5 | Registered | 18-Aug-2021 | TZ/T/2021/001 682 | 18-Aug-2021 | TZ/T/2021/68 2 | Avon Products, Inc. |
| AVON | Word | Yemen | 14 | Registered | 29-Jul-2000 | 16377 | 29-Jul-2009 | 13431 | Avon Products, Inc. |
| AVON | Word | Yemen | 25 | Registered | 29-Jul-2000 | 16378 | 29-Jul-2000 | 13284 | Avon Products, Inc. |
| AVON | Word | Yemen | 3 | Registered | 29-Jul-2000 | 16375 | 29-Jul-2000 | 13753 | Avon Products, Inc. |
| AVON | Word | Yugoslavia | 14, 25 | Registered | 22-Jun-1990 | Z-1027/90 | 22-Jun-1990 | 36453 | Avon Products, Inc. |
| AVON | Word | Yugoslavia | 3 | Registered | 17-Jan-1968 | 17895/PP | 14-Oct-1968 | 17895 | Avon Products, Inc. |
| AVON | Word | South Africa | 14 | Registered | 05-Apr-1971 | 71/1375 | 05-Apr-1971 | 71/1375 | Avon Products, Inc. |
| AVON | Word | South Africa | 14 | Registered | 02-Nov-1995 | 95/14608 | 02-Nov-1995 | 95/14608 | Avon Products, Inc. |
| AVON | Word | South Africa | 16 | Registered | 05-Apr-1971 | 71/1376 | 05-Apr-1971 | 71/1376 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | South Africa | 18 | Registered | 08-Feb-1972 | 72/0944 | 15-Aug-2011 | 72/0944 | Avon Products, Inc. |
| AVON | Word | South Africa | 21 | Registered | 08-Feb-1972 | 72/0945 | 15-Aug-2011 | 72/0945 | Avon Products, Inc. |
| AVON | Word | South Africa | 21 | Registered | 02-Nov-1995 | 14610 | 02-Nov-1995 | 95/14610 | Avon Products, Inc. |
| AVON | Word | South Africa | 23 | Registered | 08-Feb-1972 | 72/0946 | 15-Aug-2011 | 72/0946 | Avon Products, Inc. |
| AVON | Word | South Africa | 24 | Registered | 05-Apr-1971 | 71/1377 | 05-Apr-1971 | 71/1377 | Avon Products, Inc. |
| AVON | Word | South Africa | 25 | Registered | 02-Nov-1995 | 14611 | 02-Nov-1995 | 95/14611 | Avon Products, Inc. |
| AVON | Word | South Africa | 26 | Registered | 05-Apr-1971 | 71/1378 | 05-Apr-1971 | 71/1378 | Avon Products, Inc. |
| AVON | Word | South Africa | 28 | Registered | 08-Feb-1972 | 72/0947 | 15-Aug-2011 | 72/0947 | Avon Products, Inc. |
| AVON | Word | South Africa | 29 | Registered | 05-Apr-1971 | 71/1379 | 05-Apr-1971 | 71/1379 | Avon Products, Inc. |
| AVON | Word | South Africa | 3 | Registered | 02-Nov-1995 | 1995/14607 | 02-Nov-1995 | 95/14607 | Avon Products, Inc. |
| AVON | Word | South Africa | 30 | Registered | 05-Apr-1971 | 71/1380 | 05-Apr-1971 | 71/1380 | Avon Products, Inc. |
| AVON | Word | South Africa | 35 | Registered | 03-Jan-1972 | 72/0011 | 02-Aug-2011 | 72/0011 | Avon Products, Inc. |
| AVON | Word | South Africa | 4 | Registered | 08-Feb-1972 | 72/0943 | 08-Feb-1972 | 72/0943 | Avon Products, Inc. |
| AVON | Word | South Africa | 41 | Registered | 03-Jan-1972 | 72/0012 | 02-Aug-2011 | 72/0012 | Avon Products, Inc. |
| AVON | Word | Zambia | 21 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON | Word | Zambia | 35 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON | Word | Zambia | 5 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 14 | Registered | 04-May-1998 | 572/98 | 04-May-1998 | 572 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 16 | Pending | 19-Aug-2021 | ZW/T/2021/900 | | | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 18 | Registered | 04-May-1998 | 573/98 | 26-Jul-1999 | 574 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 21 | Pending | 19-Aug-2021 | ZW/T/2021/901 | | | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 25 | Registered | 04-May-1998 | 574/98 | 26-Jul-1999 | 574 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 3 | Registered | 04-May-1998 | 571/98 | 04-May-1998 | 571/98 | Avon Products, Inc. |
| AVON | Word | Zimbabwe | 5 | Pending | 19-Aug-2021 | ZW/T/2021/899 | | | Avon Products, Inc. |
| AVON | Word & Design | Australia | 3 | Registered | 28-Apr-1959 | 153595 | 28-Apr-1959 | 153595 | Avon Products, Inc. |
| AVON | Word | Hong Kong | 3 | Registered | 15-Nov-1967 | 19681446 | 15-Nov-1967 | 19681446 | Avon Products, Inc. |
| AVON | Word | African Int. Prop. Org. (AIPO/OAPI) | 35, 41, 42 | Registered | 12-May-2021 | 3202101569 | 01-Sep-2021 | 122173 | Avon Products, Inc. |
| AVON | Word | Hong Kong | 5 | Registered | 24-Sep-2002 | 200403934 | 24-Sep-2002 | 200403934 | Avon Products, Inc. |
| AVON | Word | Hong Kong | 3 | Registered | 30-Sep-2003 | 300087039 | 30-Sep-2003 | 300087039 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Macao | 14 | Registered | 27-Sep-2007 | N/31430 | 25-Feb-2008 | N/31430 | Avon Products, Inc. |
| AVON | Word | Hong Kong | 4, 14, 16, 18, 21, 23, 24, 25, 26, 28, 29, 30, 35, 44 | Registered | 24-Jun-2004 | 300238284 | 24-Jun-2004 | 300238284 | Avon Products, Inc. |
| AVON | Word | Singapore | 3, 3 | Registered | 23-Dec-1957 | T5722848Z | 09-Dec-1958 | T5722848Z | Avon Products, Inc. |
| AVON | Word | Singapore | 14, 14 | Registered | 04-Sep-1971 | T7152779J | 07-Dec-1972 | T7152779J | Avon Products, Inc. |
| AVON | Word | Singapore | 30, 30 | Registered | 04-Sep-1971 | T7152780D | 09-Dec-1972 | T7152780D | Avon Products, Inc. |
| AVON | Word | Singapore | 29, 29 | Registered | 04-Sep-1971 | T7152781B | 07-Dec-1972 | T7152781B | Avon Products, Inc. |
| AVON | Word | Singapore | 16, 16 | Registered | 04-Sep-1971 | T7152782J | 07-Dec-1972 | T7152782J | Avon Products, Inc. |
| AVON | Word | Singapore | 26, 26 | Registered | 04-Sep-1971 | T7152783I | 04-Sep-1971 | T7152783I | Avon Products, Inc. |
| AVON | Word | Singapore | 18, 18 | Registered | 13-Mar-1972 | T7254246G | 02-Oct-1973 | T7254246G | Avon Products, Inc. |
| AVON | Word & Design | United Kingdom | 3 | Registered | 20-May-1993 | 1536462 | 20-May-1993 | 1536462 | Avon Products, Inc. |
| AVON | Word & Design | United Kingdom | 14 | Registered | 20-May-1993 | 1536463 | 20-May-1993 | B1536463 | Avon Products, Inc. |
| AVON | Word | Kyrgyzstan | 3, 5, 14, 16, 18, 21, 25, 28, 35 | Registered | 04-Apr-2008 | 2008226.3 | 30-Apr-2009 | 9493 | Avon Products, Inc. |
| AVON | Word | Guatemala | 14 | Registered | 06-Jan-2017 | M-000099-2017 | 29-May-2017 | 224748 | Avon Products, Inc. |
| AVON | Word | Guatemala | 18 | Registered | 06-Jan-2017 | M-000100-2017 | 29-May-2017 | 224747 | Avon Products, Inc. |
| AVON | Word | Guatemala | 21 | Registered | 06-Jan-2017 | M-000101-2017 | 29-May-2017 | 224745 | Avon Products, Inc. |
| AVON | Word | Guatemala | 25 | Registered | 06-Jan-2017 | M-000102-2017 | 29-May-2017 | 224744 | Avon Products, Inc. |
| AVON | Word | Guatemala | 35 | Registered | 06-Jan-2017 | M-000097-2017 | 29-May-2017 | 224749 | Avon Products, Inc. |
| AVON | Word | Guatemala | 5 | Registered | 06-Jan-2017 | M-000098-2017 | 29-May-2017 | 224746 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 9, 16, 36 | Registered | 22-Aug-2005 | 2399948 | 22-Aug-2005 | 2399948 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | UK009008929 60 | Avon Products, Inc. |
| AVON | Word | World Intellectual Property Org. (WIPO) | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Antigua & Barbuda | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Albania | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Armenia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Australia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Bulgaria | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Bahrain | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Caribbean Netherlands (BES Islands) | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Bhutan | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Belarus | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Switzerland | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | China | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Algeria | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | United Kingdom | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Georgia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Croatia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Iran | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Iceland | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Japan | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Kenya | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Kyrgyzstan | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Kazakhstan | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Liechtenstein | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Lesotho | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Morocco | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Monaco | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Moldova | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Montenegro | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Macedonia (North) | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Mongolia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Mozambique | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Namibia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Norway | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Romania | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Serbia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Russian Federation | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Singapore | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Sierra Leone | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Syria | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Eswatini | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Turkmenistan | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Tunisia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Türkiye | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Ukraine | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Zambia | 9, 16, 36 | Registered | 15-Feb-2006 | 892960 | 15-Feb-2006 | 892960 | Avon Products, Inc. |
| AVON | Word | Philippines | 3, 5 | Registered | 07-Jan-2002 | 4-2002-000147 | 01-Jul-2004 | 4-2002-000147 | Avon Products, Inc. |
| AVON | Word | Hong Kong | 3 | Registered | 16-Oct-2006 | 300740970 | 16-Oct-2006 | 300740970 | Avon Products, Inc. |
| AVON | Word | Chile | 3 | Registered | 03-Jan-2018 | 270.029 | 30-Jun-1998 | 515747 | Avon Products, Inc. |
| AVON | Word | China | 10 | Registered | 01-Sep-2005 | 4871912 | 21-Aug-2008 | 4871912 | Avon Products, Inc. |
| AVON | Word | China | 12 | Registered | 01-Sep-2005 | 4871911 | 21-Aug-2008 | 4871911 | Avon Products, Inc. |
| AVON | Word | China | 29 | Registered | 01-Sep-2005 | 4871905 | 14-May-2008 | 4871905 | Avon Products, Inc. |
| AVON | Word | China | 32 | Registered | 01-Sep-2005 | 4871923 | 14-May-2008 | 4871923 | Avon Products, Inc. |
| AVON | Word | China | 8 | Registered | 01-Sep-2005 | 4871913 | 21-Nov-2008 | 4871913 | Avon Products, Inc. |
| AVON | Word | China | 5 | Registered | 18-Jan-1995 | 904638 | 28-Nov-1996 | 904638 | Avon Products, Inc. |
| AVON | Word | China | 44 | Registered | 01-Sep-2005 | 4871920 | 07-May-2009 | 4871920 | Avon Products, Inc. |
| AVON | Word | China | 18 | Registered | 01-Sep-2005 | 4871908 | 07-May-2009 | 4871908 | Avon Products, Inc. |
| AVON | Word | China | 25 | Registered | 01-Sep-2005 | 4871907 | 14-Dec-2010 | 4871907 | Avon Products, Inc. |
| AVON | Word | St. Lucia | 3, 5, 14, 18, 25, 35 | Registered | 17-Oct-2013 | 2013/000323 | 17-Oct-2013 | TM/2013/000 323 | Avon Products, Inc. |
| AVON | Word | United Arab Emirates | 3 | Pending | 18-Nov-2019 | 320816 | | | Avon Products, Inc. |
| AVON | Word | Trinidad & Tobago | | Registered | 20-Sep-2013 | 47366 | 14-Nov-2014 | 47366 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 5, 18, 29, 30, 32 | Registered | 28-Jun-2006 | 402006003378 5 | 01-Feb-2008 | 40073616600 00 | Avon Products, Inc. |
| AVON | Word | Japan | 9, 14 | Registered | 13-Oct-1986 | S61-108669 | 30-May-1989 | 2136829 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | Japan | 42 | Registered | 01-Nov-1994 | H06-110356 | 30-Jan-1998 | 3368625 | Avon Products, Inc. |
| AVON | Word | Japan | 9, 11, 21 | Registered | 07-Dec-1989 | H01-138488 | 30-Apr-1991 | 2307612 | Avon Products, Inc. |
| AVON | Word | Japan | 3 | Registered | 02-Jun-1962 | S37-016900 | 20-Feb-1968 | 0771203 | Avon Products, Inc. |
| AVON | Word | Japan | 16 | Registered | 25-Mar-1980 | S55-022486 | 25-Nov-1983 | 1636508 | Avon Products, Inc. |
| AVON | Word | Japan | 3, 8, 10, 14, 18, 21, 25, 26 | Registered | 13-Jan-1987 | S62-002529 | 28-Nov-1989 | 2192532 | Avon Products, Inc. |
| AVON | Word | Japan | 10 | Registered | 09-Mar-1990 | H02-025586 | 30-Jun-1992 | 2429915 | Avon Products, Inc. |
| AVON | Word | Japan | 17, 23 | Registered | 26-Feb-1972 | S47-027570 | 10-Jan-1978 | 1318264 | Avon Products, Inc. |
| AVON | Word | Japan | 30 | Registered | 13-Apr-1971 | S46-036430 | 07-Mar-1977 | 1256080 | Avon Products, Inc. |
| AVON | Word | Japan | 3 | Registered | 16-Nov-1963 | S38-049749 | 12-Mar-1970 | 0849196 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 25 | Registered | 09-May-2007 | 4020070025020 | 08-Dec-2008 | 4007716360000 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 3, 8, 21 | Registered | 30-May-2016 | 4020160040147 | 11-Apr-2017 | 4012459870000 | Avon Products, Inc. |
| AVON | Word | Korea (South) | 18 | Registered | 03-Aug-2007 | 40-2007-0041439 | 22-Dec-2010 | 0847308 | Avon Products, Inc. |
| AVON | Word | Indonesia | 21 | Registered | 22-Dec-2018 | R00 2015 020597 | 01-Aug-2005 | IDM000044112 | Avon Products, Inc. |
| AVON | Word | Paraguay | 21 | Registered | 27-Dec-1995 | 700-95 | 27-Dec-1995 | 70095 | Avon Products, Inc. |
| AVON | Word | China | 41 | Registered | 01-Sep-2005 | 4871922 | 28-Apr-2009 | 4871922 | Avon Products, Inc. |
| AVON | Word | Uzbekistan | 3, 5, 9, 14, 16, 18, 25, 28, 29, 30, 35, 42, 44 | Registered | 02-Nov-2006 | MGU2006.1264 | 16-May-2008 | MGU16613 | Avon Products, Inc. |
| AVON | Word | Bangladesh | 25 | Registered | 04-Nov-2013 | 169564 | 04-Nov-2013 | 169564 | Avon Products, Inc. |
| AVON | Word | Bangladesh | 35 | Registered | 04-Nov-2013 | 169565 | 04-Nov-2013 | 169565 | Avon Products, Inc. |
| AVON | Word | China | 35 | Registered | 12-Jan-1999 | 1412764 | 21-Jun-2000 | 1412764 | Avon Products, Inc. |
| AVON | Word | China | 3 | Registered | 05-May-1973 | 70402 | 05-May-1973 | 70402 | Avon Products, Inc. |
| AVON | Word | Thailand | 14 | Registered | 28-Jan-1980 | 409720 | 04-Mar-2010 | 70813 | Avon Products, Inc. |
| AVON | Word | India | 8 | Registered | 24-Aug-2006 | 1481257 | | 1481257 | Avon Products, Inc. |
| AVON | Word | Argentina | 25 | Registered | 29-May-2009 | 2918565 | 28-Jun-2010 | 1739173 | Avon Products, Inc. |
| AVON | Word | Austria | 16, 29, 30, 35, 41, 42 | Registered | 23-Sep-1971 | 2116/1971 | 21-Mar-1972 | 71311 | Avon Products, Inc. |
| AVON | Word | Kosovo | 3, 5, 9, 14, 18, 25, 35, 42 | Registered | 05-Dec-2019 | KS/M/2019/1558 | 02-Nov-2020 | 26878 | Avon Products, Inc. |
| AVON | Word | Türkiye | 35 | Registered | 17-Dec-2015 | 2015/103956 (2015103 | 23-Dec-2016 | 062366 | Avon Products, Inc. |
| AVON | Word | China | 3 | Registered | 06-Jul-2020 | 47805490 | 21-Feb-2021 | 47805490 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON | Word | European Union Intellectual Property Office (EUIPO) | 9, 35, 41, 42 | Registered | 13-Jul-2022 | 018732302 | 22-Mar-2023 | 018732302 | Avon Products, Inc. |
| AVON & 4A'S DEVICE | Word | South Africa | 3, 5, 21 | Registered | 03-Apr-1963 | 63/1193 | 03-Apr-1963 | 63/1193/1 | Avon Products, Inc. |
| AVON & 4A'S DEVICE | Word | South Africa | | Registered | 03-Apr-1963 | 63/1193 | 03-Apr-1963 | 63/1193/2 | Avon Products, Inc. |
| AVON & 4A'S DEVICE | Word | South Africa | | Registered | 03-Apr-1963 | 63/1193 | 03-Apr-1963 | 63/1193/3 | Avon Products, Inc. |
| AVON & AVON in Korean characters | Word | Korea (South) | 3, 5, 14, 18, 25, 35 | Registered | 13-Aug-2020 | 2020-0061498 | 20-May-2021 | 40-1729518 | Avon Products, Inc. |
| AVON & DESIGN (LABEL) | Word | Chile | 3 | Registered | 19-Jan-1994 | 255292 | 04-Jun-2014 | 694593 | Avon Products, Inc. |
| AVON & DEVICE | Word | Ukraine | 3, 35 | Registered | 18-Mar-2014 | m 2014 03753 | 10-Jun-2015 | 200186 | Avon Products, Inc. |
| AVON & DEVICE | Word | Israel | 3 | Registered | 24-Nov-1963 | 22652 | 13-May-1965 | 22652 | Avon Products, Inc. |
| AVON & DEVICE (BLACK & WHITE) | Word | United Kingdom | 3, 8, 14, 16, 18, 21, 24, 25, 35, 41, 44 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON & DEVICE (IN COLOR) | Word & Design | United Kingdom | 3, 8, 14, 16, 18, 21, 24, 25, 35, 41, 44 | Registered | | | | | Avon Products, Inc. |
| AVON & LARGE A & FLOWER | Word | Bolivia | 3 | Registered | | | 30-Sep-1943 | 45985 | Avon Products, Inc. |
| AVON & LARGE A & FLOWER | Word | Uganda | 3 | Registered | 14-Jul-1958 | 5168 | 14-Jul-1958 | 5168 | Avon Products, Inc. |
| AVON & VOCÊ & DESIGN | Word | Brazil | 16 | Registered | 19-Aug-2014 | 908144695 | 14-Feb-2017 | 908144695 | Avon Products, Inc. |
| AVON (AND DESIGN) | Word | Mexico | 3 | Registered | 03-Oct-1984 | 239458 | 15-May-1985 | 307092 | Avon Products, Inc. |
| AVON (CLASS 42) | Word | South Africa | | Registered | 03-Jan-1972 | 72/0013 | 02-Aug-2011 | 72/0013 | Avon Products, Inc. |
| AVON (COMMERCIAL NAME) | Word | Ecuador | | Registered | 10-Mar-1994 | 73062 | 17-Apr-1995 | 161-1995 | Avon Products, Inc. |
| AVON (cyrillic) | Word | Latvia | 3 | Registered | 05-Feb-1993 | 931451 | 20-Nov-1995 | 31423 | Avon Products, Inc. |
| AVON (IN CHINESE) | Word | China | 5 | Registered | 18-Jan-1995 | 904639 | 28-Nov-1996 | 904639 | Avon Products, Inc. |
| AVON (in cyrillic) | Word | Lithuania | 3, 14, 25 | Registered | 23-Apr-1993 | RL6928 | 12-Jan-1994 | 9346 | Avon Products, Inc. |
| AVON (in cyrillic) | Word | Russian Federation | 3, 14, 25 | Registered | 05-Feb-2013 | 2013703188 | 31-Mar-2014 | 509817 | Avon Products, Inc. |
| AVON (IN ROMAN LETTERS) | Word | Japan | 3, 8, 14, 18, 21, 25, 26 | Registered | 02-Jun-1969 | 44446/1969 | 06-Jan-1972 | 943522 | Avon Products, Inc. |
| AVON (INDUSTRIAL ESTABLISHMENT) | Word | Chile | 3 | Registered | 13-Mar-2018 | 275.850 | 05-Aug-1998 | 518691 | Avon Products, Inc. |
| AVON (KATAKANA CHARACTERS) | Word | Japan | 3 | Registered | 21-Jun-1948 | 9651/1948 | 12-Jan-1950 | 380642 | Avon Products, Inc. |
| AVON (KATAKANA) | Word | Japan | 24, 26 | Registered | 13-Apr-1971 | 36433/1971 | 15-Jul-1975 | 1132259 | Avon Products, Inc. |
| AVON (KOREAN CHARACTERS) | Word | Korea (South) | 3, 9, 14, 25, 35, 42 | Registered | 26-Apr-2001 | 1525/2001 | 18-Jul-2002 | 5874 | Avon Products, Inc. |
| AVON (KOREAN CHARACTERS) | Word | Korea (South) | 5, 18, 29, 30, 32 | Registered | 28-Jun-2006 | 4020060033787 | 01-Feb-2008 | 4007361770000 | Avon Products, Inc. |
| AVON (KOREAN CHARACTERS) | Word | Korea (South) | 29, 30, 32 | Registered | 28-Jun-2006 | 4020060033787 | 01-Feb-2008 | 0736166 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON (roman characters) | Word | China | 3 | Registered | 29-Dec-1999 | 9900158918 | 28-Mar-2011 | 1544234 | Avon Products, Inc. |
| AVON (SERVICE MARK) | Word | Argentina | 35 | Registered | 13-Jun-2003 | 2437286 | 21-Aug-2003 | 3454407 | Avon Products, Inc. |
| AVON (the logo) | Logo | Austria | 3, 14, 25, 28 | Registered | 19-May-1993 | 238093 | 10-Sep-1993 | 149093 | Avon Products, Inc. |
| AVON (the logo) | Logo | Germany | 3, 14, 28 | Registered | 03-Jun-1993 | A54742/3 Wz | 24-Nov-1995 | 2099108 | Avon Products, Inc. |
| AVON (the logo) | Logo | Italy | 3, 14, 25, 28 | Registered | 24-May-1993 | TO2002C0037 36 | 30-Nov-1995 | 36202300004 6026 | Avon Products, Inc. |
| AVON (the logo) | Logo | Japan | 3 | Registered | 19-May-1993 | 48881/1993 | 30-Aug-1996 | 3191280 | Avon Products, Inc. |
| AVON (the logo) | Logo | Malaysia | 25 | Registered | 12-Jun-1993 | 93004059 | 12-Jun-1993 | 4059 | Avon Products, Inc. |
| AVON (the logo) | Logo | Malaysia | 3 | Registered | 12-Jun-1993 | 93004061 | 12-Jun-1993 | 93/04061 | Avon Products, Inc. |
| AVON (the logo) | Logo | Portugal | 28 | Registered | 26-May-1993 | 292121 | 10-Aug-1994 | 292121 | Avon Products, Inc. |
| AVON (the logo) | Logo | Portugal | 25 | Registered | 26-May-1993 | 292120 | 10-Aug-1994 | 292120 | Avon Products, Inc. |
| AVON (the logo) | Logo | Portugal | 14 | Registered | 26-May-1993 | 292119 | 10-Aug-1994 | 292119 | Avon Products, Inc. |
| AVON (the logo) | Logo | Portugal | 3 | Registered | 26-May-1993 | 292118 | 10-Aug-1994 | 292118 | Avon Products, Inc. |
| AVON (With line underneath) | Word | Brazil | 25 | Registered | 15-May-1987 | 813478421 | 04-Oct-1988 | 813478421 | Avon Products, Inc. |
| AVON (YA FANG) (Chinese Characters) | Word | Hong Kong | 3 | Registered | 16-Oct-2006 | 300740916 | 16-Oct-2006 | 300740916 | Avon Products, Inc. |
| AVON + DEVICE | Word | Malaysia | 28 | Registered | 12-Jun-1993 | 93/04058 | 12-Jun-2010 | 90/04058 | Avon Products, Inc. |
| AVON + DEVICE | Word | Malaysia | 14 | Registered | 12-Jun-1993 | 93/04060 | 12-Jun-2010 | 4060 | Avon Products, Inc. |
| AVON 015 | Word | Argentina | 3 | Registered | 22-Jun-2006 | 3.632.668 | 04-Sep-2007 | 2941773 | Avon Products, Inc. |
| AVON 015 | Word | Bolivia | 3 | Registered | 09-Mar-2017 | SR 766-2017 | 02-Mar-2017 | 107772 | Avon Products, Inc. |
| AVON 015 | Word | Brazil | 3 | Registered | 16-Jul-2004 | 826699057 | 02-Oct-2007 | 826699057 | Avon Products, Inc. |
| AVON 015 | Word | Chile | 3 | Registered | 06-May-2016 | 1.203.227 | 20-Oct-2016 | 770019 | Avon Products, Inc. |
| AVON 015 | Word | Colombia | 3 | Registered | 21-Jun-2006 | 2006060224 | 27-Dec-2006 | 326895 | Avon Products, Inc. |
| AVON 015 | Word | Costa Rica | 3 | Registered | 23-Jun-2006 | 2006-0005406 | 11-Dec-2006 | 164632 | Avon Products, Inc. |
| AVON 015 | Word | Dominican Republic | 3 | Registered | 21-Jun-2006 | 2006-41742 | 29-Sep-2006 | 155872 | Avon Products, Inc. |
| AVON 015 | Word | Ecuador | 3 | Registered | 17-Jan-2017 | IEPI-2017-2888 | 01-Jun-2007 | 3527-07 | Avon Products, Inc. |
| AVON 015 | Word | Guatemala | 3 | Registered | 05-Jul-2006 | M-5195-2006 | 07-Dec-2006 | 146608 | Avon Products, Inc. |
| AVON 015 | Word | Honduras | 3 | Registered | 22-Jun-2006 | 23180-2006 | 28-Dec-2006 | 99346 | Avon Products, Inc. |
| AVON 015 | Word | Mexico | 3 | Registered | 21-Jun-2006 | 789927 | 20-Jul-2006 | 9434463 | Avon Products, Inc. |
| AVON 015 | Word | Nicaragua | 3 | Registered | 23-Jun-2006 | 2006-002177 | 02-May-2007 | 0701114 LM | Avon Products, Inc. |
| AVON 015 | Word | Panama | 3 | Registered | 28-Jun-2006 | 152234 | 28-Jun-2006 | 152234 | Avon Products, Inc. |
| AVON 015 | Word | Peru | 3 | Registered | 26-Apr-2016 | 659465 | 04-Jul-2016 | 120315 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON 015 | Word | El Salvador | 3 | Registered | 22-Jun-2006 | 2006058765 | 24-Jan-2007 | 143 book 78 | Avon Products, Inc. |
| AVON 015 | Word | Uruguay | 3 | Registered | 22-Jun-2006 | 371811 | 20-Aug-2007 | 371811 | Avon Products, Inc. |
| AVON 015 | Word | Venezuela | 3 | Registered | 21-Jun-2006 | 13455/06 | 10-Jun-2010 | P-305435 | Avon Products, Inc. |
| AVON 015 | Word | United Kingdom | 3 | Registered | 10-Sep-2012 | 2634188 | 10-Sep-2012 | 2634188 | Avon Products, Inc. |
| AVON 015 | Word | United Kingdom | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | UK008011653 04 | Avon Products, Inc. |
| AVON 015 | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Albania | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Armenia | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Bosnia-Herzegovina | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Bahrain | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Botswana | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Belarus | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Switzerland | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Egypt | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Georgia | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Ghana | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Croatia | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Israel | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Iceland | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Liechtenstein | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Morocco | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Monaco | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Moldova | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Montenegro | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Macedonia (North) | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Namibia | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON 015 | Word | Norway | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Oman | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Serbia | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Russian Federation | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | San Marino | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Türkiye | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Ukraine | 3 | Registered | 21-Dec-2012 | 1165304 | 21-Dec-2012 | 1165304 | Avon Products, Inc. |
| AVON 015 | Word | Paraguay | 3 | Registered | 28-Mar-2007 | 709028 | 13-Jun-2008 | 312059 | Avon Products, Inc. |
| AVON 015 ZONAMETRO | Word | Peru | 3 | Registered | 28-Mar-2017 | 698942 | 26-Sep-2007 | 131925 | Avon Products, Inc. |
| AVON 4A DEVICE | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 0-42159 | 11-Jan-1968 | 158511 | Avon Products, Inc. |
| AVON 4A DEVICE | Word | Czech Republic | 3 | Registered | 11-Jan-1968 | 0-41159 | 11-Jan-1968 | 158510 | Avon Products, Inc. |
| AVON A & FLOWER | Word | Chile | 3 | Registered | 27-Dec-2013 | 1.088.680 | 06-Jan-2014 | 1084148 | Avon Products, Inc. |
| AVON A LOGO | Logo | Unknown | 3 | Registered | 01-Apr-2015 | 6525 | 11-Apr-1960 | 6525 | Avon Products, Inc. |
| AVON ABSOLUTE EVEN | Word | United Kingdom | 3 | Registered | 09-Mar-2012 | 2613439 | 09-Mar-2012 | UK000026134 39 | Avon Products, Inc. |
| AVON ACTIVE | Word | Argentina | 25 | Registered | 05-Jun-2013 | 3.251.708 | 01-Aug-2014 | 2665603 | Avon Products, Inc. |
| AVON ACTIVE | Word | Argentina | 28 | Registered | 05-Jun-2013 | 3.251.707 | 01-Aug-2014 | 2665602 | Avon Products, Inc. |
| AVON ACTIVE | Word | Brazil | 28 | Registered | 06-Jun-2013 | 840538790 | 16-Feb-2016 | 840538790 | Avon Products, Inc. |
| AVON ACTIVE | Word | Brazil | 25 | Registered | 06-Jun-2013 | 840538782 | 16-Feb-2016 | 840538782 | Avon Products, Inc. |
| AVON ACTIVE | Word | Chile | 25, 28 | Registered | 04-Jun-2013 | 1.060.906 | 08-Jan-2014 | 1.067.397 | Avon Products, Inc. |
| AVON ACTIVE | Word | Colombia | 25, 28 | Registered | 05-Jun-2013 | 2013.136.635 | 25-Mar-2015 | 506523 | Avon Products, Inc. |
| AVON ACTIVE | Word | Costa Rica | 28 | Registered | 11-Jun-2013 | 2013-5060 | 21-Oct-2013 | 230687 | Avon Products, Inc. |
| AVON ACTIVE | Word | Costa Rica | 25 | Registered | 11-Jun-2013 | 2013-5061 | 13-Dec-2013 | 232164 | Avon Products, Inc. |
| AVON ACTIVE | Word | Dominican Republic | 25, 28 | Registered | 07-Jun-2013 | 2013-15698 | 30-Aug-2013 | 205976 | Avon Products, Inc. |
| AVON ACTIVE | Word | Ecuador | 25 | Registered | 14-Jun-2013 | 2013-41676-RE | 22-May-2014 | 3404 | Avon Products, Inc. |
| AVON ACTIVE | Word | Ecuador | 28 | Registered | 14-Jun-2013 | 2013-41677-RE | 22-May-2014 | 3405 | Avon Products, Inc. |
| AVON ACTIVE | Word | Guatemala | 25 | Registered | 06-Jun-2013 | 2024-001492 | 10-Mar-2014 | 194159 | Avon Products, Inc. |
| AVON ACTIVE | Word | Guatemala | 28 | Registered | 06-Jun-2013 | 2023-006155 | 27-Jan-2014 | 193394 | Avon Products, Inc. |
| AVON ACTIVE | Word | Mexico | 25 | Registered | 04-Jun-2013 | 1379809 | 24-Sep-2013 | 1398916 | Avon Products, Inc. |
| AVON ACTIVE | Word | Mexico | 28 | Registered | 04-Jun-2013 | 1379808 | 24-Sep-2013 | 1398915 | Avon Products, Inc. |
| AVON ACTIVE | Word | Nicaragua | 25, 28 | Registered | 07-Jun-2013 | 2013-002167 | 16-Jul-2014 | 2014105991 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ACTIVE | Word | Panama | 25, 28 | Registered | 07-Jun-2013 | 223533 | 07-Jun-2013 | 223533 | Avon Products, Inc. |
| AVON ACTIVE | Word | Peru | 25 | Registered | 04-Jun-2013 | 38036-2023/OSD | 30-Sep-2013 | 203495 | Avon Products, Inc. |
| AVON ACTIVE | Word | Peru | 28 | Registered | 04-Jun-2013 | 38039-2023/OSD | 30-Sep-2013 | 203494 | Avon Products, Inc. |
| AVON ACTIVE | Word | Paraguay | 25 | Registered | 06-Jun-2013 | 24801/2013 | 07-Nov-2016 | 432000 | Avon Products, Inc. |
| AVON ACTIVE | Word | Paraguay | 28 | Registered | 06-Jun-2013 | 24802/2013 | 09-Apr-2015 | 410931 | Avon Products, Inc. |
| AVON ACTIVE | Word | El Salvador | 25, 28 | Registered | 07-Jun-2013 | 2013127622 | 07-Aug-2014 | 128 Bk238 Pg 259-260 | Avon Products, Inc. |
| AVON ACTIVE | Word | Uruguay | 25, 28 | Registered | 05-Jun-2013 | 445.996 | 10-Jan-2014 | 445.996 | Avon Products, Inc. |
| AVON ACTIVE | Word | Venezuela | 25 | Pending | 27-Jun-2013 | 11877-2013 | | | Avon Products, Inc. |
| AVON ACTIVE | Word | Venezuela | 28 | Pending | 27-Jun-2013 | 11878-2013 | | | Avon Products, Inc. |
| AVON ADAPT | Word | United Kingdom | 3 | Registered | 10-Nov-2020 | 3554023 | 30-Apr-2021 | 3554023 | Avon Products, Inc. |
| AVON ADAPT | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Bosnia-Herzegovina | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | China | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Algeria | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Egypt | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Georgia | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Kenya | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Kyrgyzstan | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Kazakhstan | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Morocco | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Moldova | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Malaysia | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Oman | 3 | Pending | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Philippines | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Serbia | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADAPT | Word | Russian Federation | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ADAPT | Word | Türkiye | 3 | Registered | 07-May-2021 | 1612047 | | | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | Malaysia | 3 | Registered | 22-Oct-1998 | 98/12296 | 22-Oct-1998 | 98/12296 | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | China | 3 | Registered | 09-Jun-2020 | 47074572 | 14-Feb-2021 | 47074572 | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | United Kingdom | 3 | Registered | 13-Oct-1998 | 2179476 | 13-Oct-1998 | 2,179,476 | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | Korea (South) | 3 | Registered | 06-Dec-2000 | 56454/2000 | 08-Apr-2002 | 517113 | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | Singapore | 3 | Registered | 03-Apr-2013 | T1305241F | 05-Sep-2013 | T1305241F | Avon Products, Inc. |
| AVON ADVANCE TECHNIQUES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Mar-1999 | 710576 | 26-Mar-1999 | 710576 | Avon Products, Inc. |
| AVON ADVANCED TECHNIQUES | Word | Chile | 3 | Registered | 13-May-2002 | 1.006.036 | 06-Sep-2002 | 972089 | Avon Products, Inc. |
| AVON AGE BLOCK | Word | Japan | 3 | Registered | 12-Jul-1996 | 76977/1996 | 13-Feb-1998 | 4112457 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Brazil | 3 | Registered | 11-Aug-2010 | 830718958 | 07-May-2013 | 830718958 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Costa Rica | 3 | Registered | 25-Aug-2011 | 2011-0008320 | 30-Mar-2012 | 217121 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Dominican Republic | 3 | Registered | 12-Aug-2010 | 2010-18833 | 02-Nov-2010 | 183601 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Ecuador | 3 | Registered | 23-Aug-2010 | 233988 | 24-Apr-2012 | 6231-12 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Mexico | 3 | Registered | 11-Aug-2010 | 1111349 | 27-Aug-2010 | 1176761 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Panama | 3 | Registered | 16-Aug-2010 | 192535 | 16-Aug-2010 | 192535 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Peru | 3 | Registered | 12-Aug-2010 | 429476 | 20-Oct-2010 | 169318 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Uruguay | 3 | Registered | 11-Aug-2010 | 414932 | 20-Jun-2012 | 536767 | Avon Products, Inc. |
| AVON AGUAS E BRISAS | Word | Venezuela | 3 | Registered | 11-Aug-2010 | 2010-13190 | 29-Aug-2011 | P-310484 | Avon Products, Inc. |
| AVON ALOE VERA | Word | Brazil | 3 | Registered | 09-Feb-1984 | 811459918 | 19-Apr-1988 | 811459918 | Avon Products, Inc. |
| AVON ALPHA | Word | United Arab Emirates | 3 | Registered | 19-Apr-2015 | 231176 | 03-May-2017 | 231176 | Avon Products, Inc. |
| AVON ALPHA | Word | Brazil | 3 | Registered | 22-Jun-2012 | 904938115 | 09-Jun-2015 | 904938115 | Avon Products, Inc. |
| AVON ALPHA | Word | United Kingdom | 3 | Registered | 10-Apr-2015 | 3103376 | 10-Apr-2015 | 3103376 | Avon Products, Inc. |
| AVON ALPHA | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | UK009012654 97 | Avon Products, Inc. |
| AVON ALPHA | Word | Namibia | 3 | Pending | 24-Apr-2015 | 2015/0611 | | | Avon Products, Inc. |
| AVON ALPHA | Word | Nicaragua | 3 | Registered | 22-Jun-2012 | 2012-002197 LM | 13-Feb-2014 | 2014101917 LM | Avon Products, Inc. |
| AVON ALPHA | Word | Paraguay | 3 | Registered | 28-Jun-2012 | 30112/2012 | 20-Jul-2018 | 466581 | Avon Products, Inc. |
| AVON ALPHA | Word | Saudi Arabia | 3 | Registered | | 1436014133 | 06-Aug-2015 | 1436014133 | Avon Products, Inc. |
| AVON ALPHA | Word | Venezuela | 3 | Pending | 03-Jul-2012 | 14107-2012 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ALPHA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Albania | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Armenia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Azerbaijan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Bosnia-Herzegovina | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Bahrain | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Botswana | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Belarus | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Switzerland | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Algeria | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Egypt | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Georgia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Ghana | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Israel | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Iran | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Iceland | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Kenya | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Kyrgyzstan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Kazakhstan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Liechtenstein | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Liberia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Lesotho | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Morocco | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Monaco | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Moldova | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ALPHA | Word | Montenegro | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Madagascar | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Macedonia (North) | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Mozambique | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Norway | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Oman | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Serbia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Russian Federation | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Rwanda | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Sierra Leone | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | San Marino | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Sao Tome & Principe | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Eswatini | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Tajikistan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Turkmenistan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Tunisia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Türkiye | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Ukraine | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Uzbekistan | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Zambia | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | Zimbabwe | 3 | Registered | 31-Jul-2015 | 1265497 | 31-Jul-2015 | 1265497 | Avon Products, Inc. |
| AVON ALPHA | Word | South Africa | 3 | Registered | 15-Apr-2015 | 2015/09823 | 26-Nov-2018 | 2015/09823 | Avon Products, Inc. |
| AVON AND CHINESE CHARACTERS | Word | China | 35 | Registered | 25-Sep-1993 | 93087816 | 21-Jan-1995 | 776014 | Avon Products, Inc. |
| AVON AND DESIGN | Word | Mexico | | Registered | 04-Aug-1983 | 221035 | 04-Aug-2003 | 294471 | Avon Products, Inc. |
| AVON AND DESIGN | Word | Mexico | 16 | Registered | 01-Jul-1981 | 180697 | 23-May-1984 | 299410 | Avon Products, Inc. |
| AVON ANEW | Word | Argentina | 3 | Registered | 30-Mar-2015 | 3.397.701 | 03-Sep-2015 | 2750702 | Avon Products, Inc. |
| AVON ANEW | Word | Bolivia | 3 | Registered | 30-Sep-1993 | 2414 | 05-Jul-2015 | 58876 | Avon Products, Inc. |
| AVON ANEW | Word | Brazil | 3 | Registered | 10-Feb-1993 | 817090541 | 11-Mar-1997 | 817090541 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ANEW | Word | Chile | 3 | Registered | 05-Nov-2002 | 587610 | 27-Mar-2013 | 1.011.057 | Avon Products, Inc. |
| AVON ANEW | Word | Colombia | 3 | Registered | 20-Jan-1994 | 94001390 | 15-Jun-1994 | 164716 | Avon Products, Inc. |
| AVON ANEW | Word | Dominican Republic | 3 | Registered | 08-Mar-1994 | 8897 | 15-May-1994 | 71685 | Avon Products, Inc. |
| AVON ANEW | Word | Ecuador | 3 | Registered | 28-Apr-2015 | IEPI-2015-16920 | 10-Oct-2016 | IEPI 2016 TI 009194 | Avon Products, Inc. |
| AVON ANEW | Word | European Union Intellectual Property Office (EUIPO) | 3, 5 | Registered | 05-Feb-2013 | 11 545 217 | 14-Jun-2013 | 11 545 217 | Avon Products, Inc. |
| AVON ANEW | Word | United Kingdom | 3 | Registered | 05-Feb-1993 | 1526155 | 17-Jun-1994 | 1,526,155 | Avon Products, Inc. |
| AVON ANEW | Word | United Kingdom | 3, 5 | Registered | 05-Feb-2013 | UK009115452 17 | 14-Jun-2013 | UK009115452 17 | Avon Products, Inc. |
| AVON ANEW | Word | Guatemala | 3 | Registered | 22-Oct-1993 | 7047-93 | 15-May-1995 | 75296/134/16 2 | Avon Products, Inc. |
| AVON ANEW | Word | Honduras | 3 | Registered | 28-Sep-1993 | 178-04 | 07-Apr-1994 | 59659 | Avon Products, Inc. |
| AVON ANEW | Word | Hungary | 3 | Registered | 04-Feb-1998 | 9800383 | 15-Dec-1998 | 154962 | Avon Products, Inc. |
| AVON ANEW | Word | Israel | 3 | Registered | 03-Sep-1996 | 107301 | 03-Sep-1996 | 107301 | Avon Products, Inc. |
| AVON ANEW | Word | Mexico | 3 | Registered | 13-Aug-1992 | 147317 | 13-Aug-1992 | 426374 | Avon Products, Inc. |
| AVON ANEW | Word | Malaysia | 3 | Registered | 25-Jul-1992 | 5131/92 | 25-Jul-1992 | 92/5131 | Avon Products, Inc. |
| AVON ANEW | Word | Nicaragua | 3 | Registered | 08-Sep-1997 | 1997-03024 | 21-Sep-1998 | 38717 C.C. | Avon Products, Inc. |
| AVON ANEW | Word | Peru | 3 | Registered | 02-Aug-2013 | 44538-2023/OSD | 20-Oct-2003 | 4106 | Avon Products, Inc. |
| AVON ANEW | Word | Paraguay | 3 | Registered | 05-Mar-1998 | 113243/2018 | 04-Jul-1999 | 212430 | Avon Products, Inc. |
| AVON ANEW | Word | El Salvador | 3 | Registered | 14-Oct-1993 | 1993003929 | 15-Nov-1996 | 106 book 39 | Avon Products, Inc. |
| AVON ANEW | Word | Taiwan | 3 | Registered | 15-Jun-1992 | 081029085 | 01-Apr-1993 | 591240 | Avon Products, Inc. |
| AVON ANEW | Word | Uruguay | 3 | Registered | 15-Apr-2008 | 390665 | 17-Sep-2008 | 498.028 | Avon Products, Inc. |
| AVON ANEW | Word | South Africa | 3 | Registered | 15-Dec-1997 | 97/19451 | 15-Dec-1997 | 97/19451 | Avon Products, Inc. |
| AVON ANEW | Word | Bolivia | 5 | Registered | 26-Nov-2003 | | 18-Jan-2005 | 97859-C | Avon Products, Inc. |
| AVON ANEW | Word | Bolivia | 5 | Registered | 07-Apr-2004 | 200401038 | 12-Apr-2005 | 98831-C | Avon Products, Inc. |
| AVON ANEW | Word | Chile | 5 | Registered | 26-Nov-2003 | 1.094.208 | 20-Jul-2014 | 698347 | Avon Products, Inc. |
| AVON ANEW | Word | Colombia | 5 | Registered | 05-Jun-2014 | 3 104426 0005 0003 | 30-Jun-2004 | 284751 | Avon Products, Inc. |
| AVON ANEW | Word | Costa Rica | 3 | Registered | 10-Jul-1997 | 109264 | 06-Feb-2008 | 105759 | Avon Products, Inc. |
| AVON ANEW | Word | Costa Rica | 5 | Registered | 13-Apr-2004 | 2004-0002555 | 11-Oct-2004 | 150012 | Avon Products, Inc. |
| AVON ANEW | Word | Dominican Republic | 5 | Registered | 13-Apr-2004 | 2004-28594 | 15-Jun-2004 | 141674 | Avon Products, Inc. |
| AVON ANEW | Word | Ecuador | 5 | Registered | 21-Feb-2014 | 97556 | 19-Jul-2004 | 31546 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ANEW | Word | United Kingdom | 3, 5 | Registered | 04-Dec-2003 | 2,350,750 | 04-Dec-2003 | UK00002350750 | Avon Products, Inc. |
| AVON ANEW | Word | Guatemala | 5 | Registered | 13-Feb-2014 | 2024-002506 | 26-May-2004 | 129854 | Avon Products, Inc. |
| AVON ANEW | Word | Guatemala | 5 | Registered | 13-Feb-2014 | R-001112-2014 | 12-Oct-2004 | 132378 | Avon Products, Inc. |
| AVON ANEW | Word | Honduras | 5 | Registered | 28-Nov-2003 | 30477-2003 | 18-Jun-2004 | 91136 | Avon Products, Inc. |
| AVON ANEW | Word | Indonesia | 3 | Registered | 01-Dec-1993 | R002012010862 | 20-Jul-2012 | IDM000377981 | Avon Products, Inc. |
| AVON ANEW | Word | India | 3 | Registered | 31-Oct-1994 | 644449 | 31-Oct-1994 | 644449 | Avon Products, Inc. |
| AVON ANEW | Word | India | 5 | Pending | 12-Apr-2004 | 1278724 | | | Avon Products, Inc. |
| AVON ANEW | Word | Iraq | 5 | Registered | 06-Nov-2007 | 51423 | 06-Nov-2007 | 51423 | Avon Products, Inc. |
| AVON ANEW | Word | Korea (South) | 3 | Registered | 27-Sep-2000 | 45356/2000 | 06-Dec-2002 | 536645 | Avon Products, Inc. |
| AVON ANEW | Word | Lebanon | 3 | Registered | 21-Dec-2009 | 125646 | 21-Dec-2009 | 125646 | Avon Products, Inc. |
| AVON ANEW | Word | Mexico | 5 | Registered | 25-Nov-2003 | 631363 | 22-Jan-2004 | 818249 | Avon Products, Inc. |
| AVON ANEW | Word | Malaysia | 5 | Registered | 04-Dec-2003 | 2003/16416 | 04-Dec-2003 | 03016416 | Avon Products, Inc. |
| AVON ANEW | Word | New Zealand | 3 | Registered | 15-May-1992 | 218272 | 26-Jul-1995 | 218272 | Avon Products, Inc. |
| AVON ANEW | Word | New Zealand | 5 | Registered | 27-Nov-2003 | 705142 | 27-Nov-2003 | 705142 | Avon Products, Inc. |
| AVON ANEW | Word | Panama | 3 | Registered | 12-Nov-1993 | 68512 | 05-Apr-1995 | 68512 | Avon Products, Inc. |
| AVON ANEW | Word | Panama | 5 | Registered | 09-Dec-2003 | 132223 | 09-Dec-2003 | 132223 | Avon Products, Inc. |
| AVON ANEW | Word | Panama | 5 | Registered | 23-Sep-2004 | 137723 | 23-Sep-2004 | 137723 | Avon Products, Inc. |
| AVON ANEW | Word | Peru | 5 | Registered | 07-Apr-2004 | 20557-2024/OSD | 23-Jul-2004 | 98857 | Avon Products, Inc. |
| AVON ANEW | Word | Paraguay | 5 | Registered | 28-Nov-2003 | 31031 | 15-Jul-2004 | 412459 | Avon Products, Inc. |
| AVON ANEW | Word | Türkiye | 3 | Registered | 29-Nov-2002 | 2002/030754 | 29-Nov-2002 | 2002 030754 | Avon Products, Inc. |
| AVON ANEW | Word | Taiwan | 35 | Registered | 16-Feb-1998 | 87006416 | 01-Jun-1999 | 675516 | Avon Products, Inc. |
| AVON ANEW | Word | Uruguay | 3 | Registered | 28-Oct-2014 | 459619 | 08-Nov-2004 | 354252 | Avon Products, Inc. |
| AVON ANEW | Word | Venezuela | 3 | Registered | 26-Nov-2003 | 17473/03 | 11-Jan-2004 | P-256578 | Avon Products, Inc. |
| AVON ANEW | Word | South Africa | 5 | Registered | 26-Nov-2003 | 2003/20867 | 26-Nov-2003 | 2003/20867 | Avon Products, Inc. |
| AVON ANEW | Word | Nigeria | 5 | Pending | 30-Sep-2021 | F/TM/O/2021/42184 | | | Avon Products, Inc. |
| AVON ANEW ABSOLUTE EVEN | Word | Paraguay | 3 | Registered | 12-Mar-2012 | 11833/2012 | 30-Apr-2020 | 503446 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | United Kingdom | 3 | Registered | 08-Oct-2019 | 3434690 | 08-Oct-2019 | UK00003434690 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | United Kingdom | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | UK00901504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ANEW PROTINOL | Word | Armenia | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Bosnia-Herzegovina | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Belarus | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Colombia | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Algeria | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Egypt | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | United Kingdom | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Georgia | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Indonesia | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | India | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Kenya | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Kyrgyzstan | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Kazakhstan | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Morocco | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Moldova | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Montenegro | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Philippines | 3 | Registered | 13-Mar-2020 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Russian Federation | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Thailand | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Tunisia | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Türkiye | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Ukraine | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ANEW PROTINOL | Word | Uzbekistan | 3 | Registered | 21-Nov-2019 | 1504762 | 21-Nov-2019 | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANEW PROTINOL | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1504762 | | 1504762 | Avon Products, Inc. |
| AVON ANXIOUS | Word | Mexico | 3 | Registered | 31-Aug-1995 | 242066 | 25-Sep-1995 | 504985 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | United Arab Emirates | 3 | Registered | 19-Apr-2015 | 231177 | 03-May-2017 | 231177 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | United Kingdom | 3 | Registered | 15-Apr-2015 | 3104103 | 15-Apr-2015 | 3104103 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | UK009012654 96 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Saudi Arabia | 3 | Registered | | 1436014134 | 06-Aug-2015 | 1436014134 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Albania | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Armenia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Azerbaijan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Bosnia-Herzegovina | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Bahrain | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Botswana | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Belarus | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Switzerland | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Algeria | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Egypt | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Georgia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Ghana | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Israel | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Iran | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Iceland | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Kenya | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON AQUA INTENSE | Word | Kyrgyzstan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Kazakhstan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Liechtenstein | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Liberia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Lesotho | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Morocco | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Monaco | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Moldova | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Montenegro | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Madagascar | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Macedonia (North) | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Mozambique | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Norway | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Oman | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Serbia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Russian Federation | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Rwanda | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Sierra Leone | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | San Marino | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Sao Tome & Principe | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Eswatini | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Tajikistan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Turkmenistan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Tunisia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Türkiye | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Ukraine | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Uzbekistan | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | Zambia | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON AQUA INTENSE | Word | Zimbabwe | 3 | Registered | 31-Jul-2015 | 1265496 | 31-Jul-2015 | 1265496 | Avon Products, Inc. |
| AVON AQUA INTENSE | Word | South Africa | 3 | Registered | 17-Apr-2015 | 2015/10084 | 26-Nov-2018 | 2015/10084 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Argentina | 3 | Registered | 27-Nov-2017 | 3663903 | 28-Aug-2019 | 3003220 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Bolivia | 3 | Registered | 27-Nov-2017 | SM-5597-2017 | 18-Apr-2018 | 178539-C | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Brazil | 3 | Registered | 27-Nov-2017 | 913795356 | 08-Jan-2019 | 913795356 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Chile | 3 | Registered | 27-Nov-2017 | 1.273.421 | 26-Feb-2018 | 1.270.277 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Costa Rica | 3 | Registered | 27-Nov-2017 | 2017-011576 | 04-Apr-2018 | 269582 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Dominican Republic | 3 | Registered | 27-Nov-2017 | E/2017-44869 | 02-Mar-2018 | 247374 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Ecuador | 3 | Registered | 27-Nov-2017 | IEPI-2017-78828 | 27-Mar-2018 | IEPI_2018_R S_4494 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Guatemala | 3 | Registered | 27-Nov-2017 | M-010937-2017 | 03-May-2018 | 232967 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Honduras | 3 | Registered | 28-Nov-2017 | 49246-17 | 25-May-2018 | 146542 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Mexico | 3 | Registered | 27-Nov-2017 | 1978032 | 06-Aug-2018 | 1858667 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Nicaragua | 3 | Registered | 27-Nov-2017 | 2017-004555 | 27-Jun-2018 | 2018123500 LM | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Panama | 3 | Registered | 27-Nov-2017 | 262530-01 | 27-Nov-2017 | 262530-01 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Peru | 3 | Registered | 27-Nov-2017 | 729098 | 22-Jan-2018 | 260516 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Paraguay | 3 | Registered | 27-Nov-2017 | 90849/2017 | 03-Mar-2018 | 475294 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | El Salvador | 3 | Registered | 27-Nov-2017 | 2017165283 | 06-Jun-2018 | 182 Book 331 | Avon Products, Inc. |
| AVON AQUAVIBE | Word | Uruguay | 3 | Registered | 27-Nov-2017 | 489.519 | 13-Dec-2019 | 489.519 | Avon Products, Inc. |
| AVON ARCP | Word | Taiwan | 41 | Registered | 11-Nov-2003 | 092065419 | 16-Jun-2004 | 1108043 | Avon Products, Inc. |
| AVON ARCP | Word | Taiwan | 35 | Registered | 11-Nov-2003 | 092065417 | 16-Aug-2004 | 1116827 | Avon Products, Inc. |
| AVON AROMA | Word | Mexico | 3 | Registered | 13-Sep-2006 | 806525 | 13-Sep-2016 | 364095/2016 | Avon Products, Inc. |
| AVON AROMA | Word | Mexico | 16 | Registered | 13-Sep-2006 | 806529 | 13-Sep-2016 | 364093/2016 | Avon Products, Inc. |
| AVON AROMA | Word | Mexico | 21 | Registered | 13-Sep-2006 | 806530 | 13-Sep-2016 | 955674 | Avon Products, Inc. |
| AVON AROMA | Word | Mexico | 4 | Registered | 13-Sep-2006 | 806526 | 13-Sep-2016 | 957068 | Avon Products, Inc. |
| AVON ARTISTIQUE | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON ARTISTIQUE | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 958 | 09-Sep-2021 | TZ/T/2021/00 1958 | Avon Products, Inc. |
| AVON ASPIRE | Word | Argentina | 3 | Registered | 24-Jan-2018 | 3.679.021 | 04-Sep-2019 | 3003861 | Avon Products, Inc. |
| AVON ASPIRE | Word | Bolivia | 3 | Registered | 29-Jan-2018 | SM-00387-2018 | 15-Jun-2018 | 179714-C | Avon Products, Inc. |
| AVON ASPIRE | Word | Brazil | 3 | Registered | 24-Jan-2017 | 914070959 | 29-Jan-2019 | 914070959 | Avon Products, Inc. |
| AVON ASPIRE | Word | Chile | 3 | Registered | 23-Jan-2018 | 1.278.157 | 07-May-2018 | 1.274.450 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ASPIRE | Word | Colombia | 3 | Registered | 23-Jan-2018 | SD2018/0004778 | 11-Sep-2018 | 602446 | Avon Products, Inc. |
| AVON ASPIRE | Word | Costa Rica | 3 | Registered | 24-Jan-2018 | 2018-0000548 | 27-Apr-2018 | 270760 | Avon Products, Inc. |
| AVON ASPIRE | Word | Dominican Republic | 3 | Registered | 01-Mar-2018 | 2018-4218 | 15-May-2018 | 249049 | Avon Products, Inc. |
| AVON ASPIRE | Word | Ecuador | 3 | Registered | 25-Jan-2018 | IEPI-2018-6281 | 25-Jan-2018 | IEPI-2018-7201 | Avon Products, Inc. |
| AVON ASPIRE | Word | Guatemala | 3 | Registered | 25-Jan-2018 | M-000609-2018 | 14-Jun-2018 | 234444 | Avon Products, Inc. |
| AVON ASPIRE | Word | Honduras | 3 | Registered | 23-Jan-2018 | 3945-18 | 04-Sep-2018 | 147725 | Avon Products, Inc. |
| AVON ASPIRE | Word | Mexico | 3 | Registered | 23-Jan-2018 | 1999795 | 06-Aug-2018 | 1,872,442 | Avon Products, Inc. |
| AVON ASPIRE | Word | Nicaragua | 3 | Registered | 25-Jan-2018 | 2018-000336 | 18-Sep-2018 | 2018124247LM | Avon Products, Inc. |
| AVON ASPIRE | Word | Panama | 3 | Registered | 26-Jan-2018 | 263739-01 | 26-Jan-2018 | 263739-01 | Avon Products, Inc. |
| AVON ASPIRE | Word | Peru | 3 | Registered | 23-Jan-2018 | 735391 | 14-Mar-2018 | 262516 | Avon Products, Inc. |
| AVON ASPIRE | Word | Paraguay | 3 | Registered | 29-Jan-2018 | 3870/2018 | 17-Oct-2018 | 471931 | Avon Products, Inc. |
| AVON ASPIRE | Word | El Salvador | 3 | Registered | 24-Jan-2018 | 2018166472 | 23-Jul-2018 | 62 Book 334 | Avon Products, Inc. |
| AVON ASPIRE | Word | Türkiye | 3 | Registered | 15-Sep-2011 | 2011/72950 | 10-Dec-2013 | 2011 72950 | Avon Products, Inc. |
| AVON ASPIRE | Word | Türkiye | 3 | Registered | 16-Sep-2011 | 2011-G-242401 | | 72950 | Avon Products, Inc. |
| AVON ASPIRE | Word | Uruguay | 3 | Registered | 24-Jan-2018 | 491188 | 08-May-2020 | 491.188 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Argentina | 3 | Registered | 29-Apr-2015 | 3.405.860 | 21-Mar-2016 | 2790561 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Bolivia | 3 | Registered | 07-May-2015 | SM 2180-2015 | 13-Oct-2015 | 161811-C | Avon Products, Inc. |
| AVON ATTITUDE | Word | Brazil | 3 | Registered | 15-Apr-2015 | 909328439 | 05-Sep-2017 | 909328439 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Chile | 3 | Registered | 29-Apr-2015 | 1.152.920 | 08-Sep-2015 | 1.178.477 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Colombia | 3 | Registered | 27-Apr-2015 | 2015095429 | 30-Nov-2015 | 526518 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Costa Rica | 3 | Registered | 29-Apr-2015 | 2015-4060 | 06-Aug-2015 | 245429 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Dominican Republic | 3 | Registered | 06-May-2015 | E/2015-13676 | 03-Aug-2015 | 223095 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Ecuador | 3 | Registered | 16-Nov-2015 | IEPI-2015-47910 | 25-May-2016 | 7886 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Guatemala | 3 | Registered | 29-Apr-2015 | M-003944-2015 | 21-Sep-2015 | 208950 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Honduras | 3 | Registered | 08-May-2015 | 18306-15 | 17-Dec-2015 | 135243 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Mexico | 3 | Registered | 28-Apr-2015 | 1604336 | 28-Apr-2015 | 1567851 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Nicaragua | 3 | Registered | 29-Apr-2015 | 2015-001477 | 19-Nov-2015 | 2015112231LM | Avon Products, Inc. |
| AVON ATTITUDE | Word | Panama | 3 | Registered | 30-Apr-2015 | 240409 | 30-Apr-2015 | 240409 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Peru | 3 | Registered | 29-Apr-2015 | 616717 | 14-Jul-2015 | 227312 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Paraguay | 3 | Pending | 14-Jul-2015 | 30694/2015 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ATTITUDE | Word | El Salvador | 3 | Registered | 28-Apr-2015 | 2015143075 | 07-Dec-2015 | 90 Bk 269 Pg 181-82 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Uruguay | 3 | Registered | 29-Apr-2015 | 464.347 | 16-Feb-2017 | 464.347 | Avon Products, Inc. |
| AVON ATTITUDE | Word | Venezuela | 3 | Pending | 22-May-2015 | 2015-007425 | | | Avon Products, Inc. |
| AVON ATTRACTION | Word | United Arab Emirates | 3 | Registered | 06-May-2015 | 232448 | 03-Apr-2017 | 232448 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Argentina | 3 | Registered | 03-Jul-2014 | 3.336.842 | 12-Jun-2015 | 2733064 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Brazil | 3 | Registered | 03-Jul-2014 | 907922392 | 08-May-2018 | 907922392 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Costa Rica | 3 | Registered | 01-Jul-2014 | 2014-5558 | 17-Oct-2014 | 239210 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Dominican Republic | 3 | Registered | | 201411292 | 30-Sep-2014 | 214839 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Ecuador | 3 | Registered | 10-Jul-2014 | IEPI-2014-8719 | 31-Aug-2017 | 8961 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON ATTRACTION | Word | United Kingdom | 3 | Registered | 27-Jun-2014 | 3061852 | 27-Jun-2014 | 3061852 | Avon Products, Inc. |
| AVON ATTRACTION | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | UK009012364 61 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Guatemala | 3 | Registered | 03-Jul-2014 | M-006024-2014 | 04-Nov-2014 | 201238 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Honduras | 3 | Registered | 02-Jul-2014 | 2014-022990 | 19-Nov-2014 | 130.862 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Indonesia | 3 | Registered | 12-May-2015 | D00 2015 019818 | 05-Jun-2017 | IDM00058328 9 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Mexico | 3 | Registered | 04-Dec-2017 | 1981209 | 27-Apr-2018 | 1878953 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Malaysia | 3 | Registered | 18-Feb-2015 | 2015052594 | 18-Feb-2015 | 2015052594 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Namibia | 3 | Pending | 11-Jul-2014 | NA/T/2014/07 72 | | | Avon Products, Inc. |
| AVON ATTRACTION | Word | Namibia | 3 | Registered | 23-Feb-2015 | 2015/0220 | 23-Feb-2015 | 2015/0220 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40293 | | | Avon Products, Inc. |
| AVON ATTRACTION | Word | Nicaragua | 3 | Registered | 03-Jul-2014 | 2014-002440 | 22-Jan-2015 | 2015108047 LM | Avon Products, Inc. |
| AVON ATTRACTION | Word | Panama | 3 | Registered | 08-Jul-2014 | 233256 | 08-Jul-2014 | 233256 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Paraguay | 3 | Registered | 07-Jul-2014 | 28986/2014 | 13-Apr-2018 | 456523 | Avon Products, Inc. |
| AVON ATTRACTION | Word | El Salvador | 3 | Registered | 01-Jul-2014 | 2014136519 | 09-May-2017 | 90 Book 305 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Taiwan | 3 | Registered | 12-Feb-2015 | 104008958 | 16-Sep-2015 | 1727464 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2741 | 16-Sep-2021 | 72741 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Uruguay | 3 | Registered | 02-Jul-2014 | 456.665 | 13-Apr-2015 | 456.665 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Venezuela | 3 | Pending | 08-Aug-2014 | 11098-2014 | | | Avon Products, Inc. |
| AVON ATTRACTION | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ATTRACTION | Word | Antigua & Barbuda | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Albania | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Armenia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Australia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Azerbaijan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Bosnia-Herzegovina | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Bahrain | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Bhutan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Botswana | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Belarus | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Switzerland | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | China | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Colombia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Curacao | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Algeria | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Egypt | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Georgia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Ghana | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Croatia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Israel | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | India | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Iceland | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Kenya | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Kyrgyzstan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ATTRACTION | Word | Kazakhstan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Liechtenstein | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Liberia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Lesotho | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Morocco | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Monaco | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Moldova | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Montenegro | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Madagascar | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Macedonia (North) | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Mongolia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Mozambique | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Norway | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | New Zealand | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 1236461 | | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Oman | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Serbia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Russian Federation | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Rwanda | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Singapore | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Sierra Leone | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | San Marino | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Sao Tome & Principe | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | St. Maarten | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Eswatini | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Turkmenistan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Tunisia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Türkiye | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Ukraine | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ATTRACTION | Word | Uzbekistan | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Zambia | 3 | Registered | 21-Nov-2014 | 1236461 | 21-Nov-2014 | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1236461 | | 1236461 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 945 | 09-Sep-2021 | TZ/T/2021/00 1945 | Avon Products, Inc. |
| AVON ATTRACTION | Word | South Africa | 3 | Registered | 01-Jul-2014 | 2014/16818 | 07-Mar-2017 | 2014/16818 | Avon Products, Inc. |
| AVON ATTRACTION | Word | Thailand | 3 | Registered | 16-Feb-2015 | 974081 | | 161107187 | Avon Products, Inc. |
| AVON ATTRACTION DESIRE | Word | Brazil | 3 | Registered | 23-Sep-2020 | 920795714 | 20-Jul-2021 | 920795714 | Avon Products, Inc. |
| AVON ATTRACTION FOR HER | Word | Mexico | 3 | Registered | 10-Jun-2016 | 1757932 | 22-May-2017 | 1756682 | Avon Products, Inc. |
| AVON ATTRACTION FOR HIM | Word | Mexico | 3 | Registered | 10-Jun-2016 | 1757930 | 22-May-2017 | 1756681 | Avon Products, Inc. |
| AVON ATTRACTION SENSATION (Word/Design) | Word & Design | Argentina | 3 | Registered | 11-Jun-2018 | 3.715.986 | 23-Sep-2019 | 3017883 | Avon Products, Inc. |
| AVON AURA | Word | Costa Rica | 3 | Registered | 23-Aug-2018 | 2018-0007429 | 11-Dec-2018 | 275818 | Avon Products, Inc. |
| AVON AURA | Word | Dominican Republic | 3 | Registered | | 2018-34576 | 30-Nov-2018 | 254402 | Avon Products, Inc. |
| AVON AURA | Word | Guatemala | 3 | Registered | 17-Aug-2018 | 2018-007544 | 17-Dec-2018 | 238905 | Avon Products, Inc. |
| AVON AURA | Word | Honduras | 3 | Registered | 14-Aug-2018 | 35344-18 | 14-Feb-2019 | 149.290 | Avon Products, Inc. |
| AVON AURA | Word | Mexico | 3 | Registered | 14-Aug-2018 | 2089102 | 14-Aug-2018 | 1943783 | Avon Products, Inc. |
| AVON AURA | Word | Nicaragua | 3 | Registered | 16-Aug-2018 | 2018-002577 | 27-Mar-2019 | 2019126451 LM | Avon Products, Inc. |
| AVON AURA | Word | Panama | 3 | Registered | 16-Aug-2018 | 267953-01 | 16-Aug-2018 | 267953-01 | Avon Products, Inc. |
| AVON AURA | Word | El Salvador | 3 | Registered | 16-Aug-2018 | 2018171039 | 25-Mar-2019 | 00119 | Avon Products, Inc. |
| AVON BABY BABY | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0750-2014 | 13-Apr-2014 | 93841-C | Avon Products, Inc. |
| AVON BABY BABY | Word | Chile | 3 | Registered | 10-Aug-2012 | 1.020.795 | 02-Dec-2002 | 991234 | Avon Products, Inc. |
| AVON BABY BABY | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8134/03 | 22-Sep-2013 | 88823 | Avon Products, Inc. |
| AVON BABY BABY | Word | Mexico | 3 | Registered | 31-Jan-1990 | 80318 | 27-Dec-1990 | 388745 | Avon Products, Inc. |
| AVON BABY BABY | Word | Panama | 3 | Registered | 14-Jun-2004 | 135706 | 14-Jun-2004 | 135706 | Avon Products, Inc. |
| AVON BABY BABY | Word | Peru | 3 | Registered | 09-Sep-2002 | 967762-2022/OSD | 25-Nov-2002 | 85083 | Avon Products, Inc. |
| AVON BABY BABY | Word | Venezuela | 3 | Registered | 14-Mar-2006 | 5296/06 | 30-Nov-2006 | P275508 | Avon Products, Inc. |
| AVON BASICS | Word | Bolivia | 3 | Registered | 09-Dec-2014 | 06625-2014 | 05-May-2015 | 158813-C | Avon Products, Inc. |
| AVON BASICS | Word | Uruguay | 3 | Registered | 04-Apr-2014 | 454.149 | 07-Jun-2004 | 350994 | Avon Products, Inc. |
| AVON BE . . . SPONTANEOUS | Word | Dominican Republic | 3 | Registered | 06-Dec-2005 | 05081572 | 01-Apr-2006 | 153461 | Avon Products, Inc. |
| AVON BE DARING | Word | United Kingdom | 3 | Registered | 06-May-2014 | 3054387 | 06-May-2014 | 3054387 | Avon Products, Inc. |
| AVON BE DARING | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | UK009012312 52 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE DARING | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Albania | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Armenia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Azerbaijan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Bosnia-Herzegovina | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Bahrain | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Botswana | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Belarus | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Switzerland | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Egypt | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Georgia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Ghana | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Croatia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Israel | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Iceland | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Kenya | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Kyrgyzstan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Kazakhstan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Liechtenstein | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Liberia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Lesotho | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Morocco | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Monaco | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Moldova | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Montenegro | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE DARING | Word | Madagascar | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Macedonia (North) | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Mozambique | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Norway | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Oman | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Serbia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Russian Federation | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Rwanda | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Sudan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Sierra Leone | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | San Marino | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Sao Tome & Principe | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Eswatini | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Tajikistan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Turkmenistan | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Tunisia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Türkiye | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Ukraine | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE DARING | Word | Zambia | 3 | Registered | 25-Sep-2014 | 1231252 | 25-Sep-2014 | 1231252 | Avon Products, Inc. |
| AVON BE FUN | Word | United Kingdom | 3 | Registered | 06-May-2014 | 3054386 | 06-May-2014 | 3054386 | Avon Products, Inc. |
| AVON BE FUN | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | UK00901231251 | Avon Products, Inc. |
| AVON BE FUN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Albania | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Armenia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Azerbaijan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Bosnia-Herzegovina | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Bahrain | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Botswana | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Belarus | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE FUN | Word | Switzerland | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Egypt | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Georgia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Ghana | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Croatia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Israel | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Iceland | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Kenya | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Kyrgyzstan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Kazakhstan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Liechtenstein | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Liberia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Lesotho | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Morocco | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Monaco | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Moldova | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Montenegro | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Madagascar | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Macedonia (North) | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Mozambique | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Norway | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Oman | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Serbia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Russian Federation | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Rwanda | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Sudan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE FUN | Word | Sierra Leone | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | San Marino | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Sao Tome & Principe | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Eswatini | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Tajikistan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Turkmenistan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Tunisia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Türkiye | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Ukraine | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Uzbekistan | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE FUN | Word | Zambia | 3 | Registered | 25-Sep-2014 | 1231251 | 25-Sep-2014 | 1231251 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | United Kingdom | 3 | Registered | 06-May-2014 | 3054390 | 06-May-2014 | 3054390 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | UK00901232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Albania | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Armenia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Azerbaijan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Bosnia-Herzegovina | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Bahrain | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Botswana | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Belarus | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Switzerland | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Egypt | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | United Kingdom | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Georgia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Ghana | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE ROMANTIC | Word | Croatia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Israel | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Iceland | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Kenya | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Kyrgyzstan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Kazakhstan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Liechtenstein | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Liberia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Lesotho | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Morocco | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Monaco | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Moldova | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Montenegro | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Madagascar | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Macedonia (North) | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Mozambique | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Norway | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Oman | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Serbia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Russian Federation | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Rwanda | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Sudan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Sierra Leone | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | San Marino | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Sao Tome & Principe | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Eswatini | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Tajikistan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Turkmenistan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Tunisia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Türkiye | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BE ROMANTIC | Word | Ukraine | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Uzbekistan | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE ROMANTIC | Word | Zambia | 3 | Registered | 25-Sep-2014 | 1232321 | 25-Sep-2014 | 1232321 | Avon Products, Inc. |
| AVON BE STYLISH | Word | Thailand | 3 | Pending | 27-Mar-2013 | 980173 | | | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | Australia | 3 | Registered | 12-Apr-2016 | 1764233 | 14-Apr-2016 | 1764233 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | Thailand | 3 | Registered | 12-Apr-2016 | 1036909 | 12-Apr-2016 | 181102609 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | Taiwan | 3 | Registered | 12-Apr-2016 | 105019989 | 16-Nov-2016 | 01802810 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Apr-2016 | 1308735 | 14-Apr-2016 | 1308735 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | India | 3 | Registered | 14-Apr-2016 | 1308735 | 14-Apr-2016 | 1308735 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | New Zealand | 3 | Registered | 14-Apr-2016 | 1308735 | 14-Apr-2016 | 1308735 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | Philippines | 3 | Registered | 14-Apr-2016 | 1308735 | 14-Apr-2016 | 1308735 | Avon Products, Inc. |
| AVON BEAUTIFUL ESCAPE | Word | Malaysia | 3 | Registered | 12-Apr-2016 | 2016056598 | 12-Apr-2016 | 2016056598 | Avon Products, Inc. |
| AVON BEAUTIFUL REFLECTIONS | Word | Brazil | 3 | Registered | 21-Jan-1993 | 817640614 | 19-Sep-1995 | 817640614 | Avon Products, Inc. |
| AVON BEAUTY AND INDEPENDENCE (WORD MARK) | Word | Poland | 35 | Registered | 08-Dec-2015 | 450179 | 02-Mar-2017 | 295753 | Avon Products, Inc. |
| AVON BEAUTY CENTER | Word | Argentina | 44 | Registered | 26-Nov-2018 | 3760966 | 26-Nov-2018 | 2262763 | Avon Products, Inc. |
| AVON BEAUTY DRINK | Word | China | 32 | Pending | 25-Feb-2015 | 16411751 | | | Avon Products, Inc. |
| AVON BEAUTY DRINK | Word | China | 5 | Pending | 25-Feb-2015 | 16411750 | | | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | United Kingdom | 35, 41, 42 | Registered | 29-Feb-2016 | 3152287 | 29-Feb-2016 | 3152287 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Hong Kong | 35, 41, 42 | Registered | 16-May-2016 | 303777373 | 16-May-2016 | 303777373 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Türkiye | 35, 41, 42 | Registered | 02-Sep-2016 | 2016/71156 | 02-Sep-2016 | 2016/71156 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Taiwan | 35, 41, 42 | Registered | 30-May-2016 | 105031003 | 16-May-2017 | 01842523 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Argentina | 41 | Registered | 01-Mar-2016 | 3.482.416 | 11-Nov-2016 | 2849283 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Argentina | 42 | Registered | 01-Mar-2016 | 3.482.417 | 11-Nov-2016 | 2849284 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Bolivia | 41 | Registered | 01-Mar-2016 | SM 914-2016 | 18-Jul-2016 | 167080-C | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Chile | 41 | Registered | 01-Mar-2016 | 1193408 | 17-Aug-2016 | 1.217.232 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Costa Rica | 41 | Registered | 01-Mar-2016 | 2016-002020 | 29-Jul-2016 | 253923 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Dominican Republic | 41 | Registered | 22-Apr-2016 | E/2016-13651 | 16-Aug-2016 | 232479 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Ecuador | 41 | Registered | 01-Mar-2016 | IEPI-2016-8688 | 30-Mar-2017 | 9755 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Guatemala | 41 | Registered | 01-Mar-2016 | 2016-1979 | 08-Aug-2016 | 8630 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BEAUTY FOR A PURPOSE | Word | Honduras | 41 | Registered | 01-Mar-2016 | 9423-16 | 07-Dec-2016 | 23197 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Mexico | 41 | Registered | 01-Mar-2016 | 1719903 | 06-Jul-2016 | 1652306 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Malaysia | 35 | Registered | 17-May-2016 | 2016058973 | 17-May-2016 | 2016058973 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Malaysia | 42 | Registered | 17-May-2016 | 2016058982 | 17-May-2016 | 2016058982 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Malaysia | 41 | Registered | 17-May-2016 | 2016058978 | 17-May-2016 | 2016058978 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Nicaragua | 41 | Registered | 01-Mar-2016 | 2016-000825 | 03-Nov-2016 | 2016116366 LM | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Panama | 41 | Registered | 01-Mar-2016 | 247887 | 01-Mar-2016 | 247887-01 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Peru | 41 | Registered | 01-Mar-2016 | 652502 | 25-Aug-2017 | 102057 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Peru | 42 | Registered | 13-Apr-2016 | 657858 | 20-Jul-2016 | 94823 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Paraguay | 41 | Registered | 01-Mar-2016 | 10146/2016 | 26-Jul-2017 | 443633 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | El Salvador | 41 | Registered | 01-Mar-2016 | 2016150455 | 27-Jan-2017 | 197 Book 299 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | El Salvador | 42 | Registered | 01-Mar-2016 | 2016150455 | 27-Jan-2017 | 197Book 299Pages: | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Uruguay | 41 | Registered | 01-Mar-2016 | 472.222 | 05-Oct-2018 | 472222 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Venezuela | 41 | Pending | 02-Mar-2016 | 2939-2016 | | | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Indonesia | 35, 41, 42 | Registered | 05-Aug-2016 | J00201603661 8 | 07-Aug-2020 | IDM00079641 9 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Thailand | 42 | Registered | 26-May-2016 | 1042986 | 26-May-2016 | 201105994 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Thailand | 41 | Registered | 26-May-2016 | 1042985 | 26-May-2016 | 201105993 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Thailand | 35 | Registered | 26-May-2016 | 1042984 | 26-May-2016 | 201105989 | Avon Products, Inc. |
| AVON BEAUTY FOR A PURPOSE | Word | Philippines | 35, 42 | Registered | 26-Aug-2016 | 42016010370 | 12-Jan-2017 | 10370 | Avon Products, Inc. |
| AVON BELA | Word | Brazil | 3 | Registered | 16-Mar-2020 | 919419259 | 17-Nov-2020 | 919419259 | Avon Products, Inc. |
| AVON BELEZA QUE FAZ SENTIDO (AVON BEAUTY FOR A PURPOSE) | Slogan | Portugal | 35 | Registered | 20-Nov-2015 | 556518 | 16-Feb-2016 | 556518 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Argentina | 35 | Registered | 16-Nov-2015 | 3.457.267 | 02-Sep-2016 | 2830913 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Chile | 35 | Registered | 13-Nov-2015 | 1.178.525 | 04-Apr-2016 | 1.201.329 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Colombia | 35 | Registered | 13-Nov-2015 | 2015272447 | 22-Jun-2016 | 537015 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Costa Rica | 35 | Registered | 13-Nov-2015 | 2015-10927 | 23-May-2016 | 252439 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Dominican Republic | 35 | Registered | 13-Nov-2015 | E/2015-35566 | 16-Feb-2016 | 228115 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Ecuador | 35 | Registered | 13-Nov-2015 | IEPI-2015-47601 | 25-Apr-2023 | IEPI_2016_R S_006561 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Spain | 35 | Pending | 19-Nov-2015 | 3587494 | | | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Guatemala | 35 | Registered | 13-Nov-2015 | M-011209-2015 | 16-Oct-2017 | 228588 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Honduras | 35 | Registered | 13-Nov-2015 | 44450-15 | 17-Feb-2017 | 4619 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Mexico | 35 | Registered | 13-Nov-2015 | 1680543 | 13-Nov-2015 | 1690670 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Nicaragua | 35 | Registered | 13-Nov-2015 | 2015-004229 | 12-Aug-2016 | 2016115455 LM | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Panama | 35 | Registered | 16-Nov-2015 | 245475 | 16-Nov-2015 | 245475 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Peru | 35 | Registered | 13-Nov-2015 | 640852 | 07-Mar-2016 | 92858 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | El Salvador | 35 | Registered | 13-Nov-2015 | 2015148100 | 12-Oct-2016 | 239 Book 291 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Uruguay | 35 | Registered | 16-Nov-2015 | 469.722 | 28-Dec-2017 | 469.722 | Avon Products, Inc. |
| AVON BELLEZA POR UN PROPOSITO (AVON BEAUTY FOR A PURPOSE) | Slogan | Venezuela | 35 | Pending | 27-Nov-2015 | 17520-2015 | | | Avon Products, Inc. |
| AVON BEYOND COLOR | Word | Mexico | 3 | Registered | 05-Dec-1995 | 249621 | 05-Dec-1995 | 514328 | Avon Products, Inc. |
| AVON BEYOND COLOR | Word | Thailand | 3 | Registered | 28-Dec-1995 | 300128 | 28-Dec-1995 | TM53320 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Argentina | 3 | Registered | 31-Jul-2015 | 3.429.517 | 03-Jun-2016 | 2808157 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Bolivia | 3 | Registered | 05-Aug-2015 | SM 3953-2015 | 23-Dec-2015 | 163453-C | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Brazil | 3 | Registered | 04-Aug-2015 | 909779759 | 07-Nov-2017 | 909779759 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Chile | 3 | Registered | 30-Jul-2015 | 1.164.438 | 27-Nov-2015 | 1.187.288 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Colombia | 3 | Registered | 30-Jul-2015 | 2015177152 | 05-May-2016 | 534599 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Costa Rica | 3 | Registered | 31-Jul-2015 | 2015-7435 | 12-Nov-2015 | 247816 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Dominican Republic | 3 | Registered | 03-Aug-2015 | E/201523964 | 02-Nov-2015 | 225673 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Ecuador | 3 | Registered | 06-Aug-2015 | IEPI-2015-34304 | 06-Oct-2016 | 1209 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Guatemala | 3 | Registered | 31-Jul-2015 | M-007518-2015 | 29-Jan-2016 | 212100 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Honduras | 3 | Registered | 12-Aug-2015 | 32064-15 | 18-Feb-2016 | 135.832 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Mexico | 3 | Registered | 31-Jul-2015 | 1639907 | 31-Jul-2015 | 1582532 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Nicaragua | 3 | Registered | 31-Jul-2015 | 2015-002862 | 01-Mar-2016 | 2016113534 LM | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Panama | 3 | Registered | 05-Aug-2015 | 243111 | 05-Aug-2015 | 243111 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BIG & DEFINE | Word | Peru | 3 | Registered | 31-Jul-2015 | 628160 | 22-Oct-2015 | 230693 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Paraguay | 3 | Registered | 03-Aug-2015 | 34337/2015 | 04-Jul-2017 | 441900 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | El Salvador | 3 | Registered | 10-Aug-2015 | 2015145485 | 12-Apr-2016 | 119 Book 278 | Avon Products, Inc. |
| AVON BIG & DEFINE | Word | Uruguay | 3 | Registered | 31-Jul-2015 | 467.020 | 04-Aug-2017 | 467.020 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | United Kingdom | 3 | Registered | 25-Feb-2014 | 3044595 | 25-Feb-2014 | 3044595 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | United Kingdom | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | UK009012198 42 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Albania | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Armenia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Australia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Azerbaijan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Bulgaria | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Bhutan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Botswana | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Belarus | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Switzerland | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | China | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Colombia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Egypt | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | United Kingdom | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Georgia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Israel | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Iceland | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Kenya | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Kyrgyzstan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Kazakhstan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BIG & FALSE EFFECT | Word | Liechtenstein | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Morocco | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Monaco | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Moldova | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Montenegro | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Macedonia (North) | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Mongolia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Norway | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | New Zealand | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Oman | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Russian Federation | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Singapore | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Sierra Leone | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Eswatini | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Turkmenistan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Türkiye | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Ukraine | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Uzbekistan | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Vietnam | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Zambia | 3 | Registered | 06-Apr-2014 | 1219842 | 04-Jun-2014 | 1219842 | Avon Products, Inc. |
| AVON BIG & FALSE EFFECT | Word | Chile | 3 | Registered | 29-Jan-2015 | 1.141.233 | 03-Jul-2015 | 1.171.119 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | United Kingdom | 3 | Registered | 20-Mar-2015 | 3100263 | 20-Mar-2015 | 3100263 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | UK00901266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Antigua & Barbuda | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Albania | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Armenia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Australia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Azerbaijan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BIG & MULTIPLIED | Word | Bosnia-Herzegovina | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Bahrain | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Bhutan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Botswana | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Belarus | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Switzerland | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | China | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Cuba | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Curacao | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Egypt | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Georgia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Ghana | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Israel | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | India | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Iceland | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Japan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Kenya | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Kyrgyzstan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Cambodia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Korea (South) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Kazakhstan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Liechtenstein | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Liberia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Lesotho | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BIG & MULTIPLIED | Word | Morocco | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Monaco | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Moldova | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Montenegro | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Madagascar | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Macedonia (North) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Mongolia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Mozambique | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Norway | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | New Zealand | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Oman | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Philippines | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Serbia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Russian Federation | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Rwanda | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Singapore | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Sierra Leone | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | San Marino | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Sao Tome & Principe | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | St. Maarten | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Eswatini | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Tajikistan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Turkmenistan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Tunisia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Türkiye | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Ukraine | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Uzbekistan | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Vietnam | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BIG & MULTIPLIED | Word | Zambia | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & MULTIPLIED | Word | Zimbabwe | 3 | Registered | 21-Aug-2015 | 1266027 | 21-Aug-2015 | 1266027 | Avon Products, Inc. |
| AVON BIG & PHENOMENAL | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Oct-2018 | 017964859 | 09-Feb-2019 | 017964859 | Avon Products, Inc. |
| AVON BIG & PHENOMENAL | Word | United Kingdom | 3 | Registered | 04-Oct-2018 | UK009179648 59 | 09-Feb-2019 | UK009179648 59 | Avon Products, Inc. |
| AVON BIG & PHENOMENAL | Word | United Kingdom | 3 | Registered | 04-Oct-2018 | 017964859 | 09-Feb-2019 | UK009179648 59 | Avon Products, Inc. |
| AVON BIO-ADVANCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Mar-2015 | 13 869 011 | 09-Jul-2015 | 13 869 011 | Avon Products, Inc. |
| AVON BIO-ADVANCE | Word | United Kingdom | 3 | Registered | 24-Mar-2015 | UK009138690 11 | 09-Jul-2015 | UK009138690 11 | Avon Products, Inc. |
| AVON BIO-ADVANCE | Word | United Kingdom | 3 | Registered | 24-Mar-2015 | 13 869 011 | 09-Jul-2015 | UK009138690 11 | Avon Products, Inc. |
| AVON BLACK ESSENTIAL | Word | Brazil | 3 | Registered | 11-Feb-2016 | 910610509 | 14-Feb-2018 | 910610509 | Avon Products, Inc. |
| AVON BLACK SUEDE | Word | Ecuador | 3 | Registered | 12-Jul-1991 | 26557 | 22-May-1992 | 1103 | Avon Products, Inc. |
| AVON BLACK SUEDE | Word | Indonesia | 3 | Registered | 03-Mar-2009 | R00200801007 0 | 16-Jun-2009 | 424526 | Avon Products, Inc. |
| AVON BLACK SUEDE | Word | South Africa | 3 | Registered | 10-Mar-1998 | 98/03772 | 10-Mar-1998 | 98/03772 | Avon Products, Inc. |
| AVON BLUE BLAZER | Word | Bolivia | 3 | Registered | 03-Apr-2014 | 1178-2014 | 21-May-2004 | 94326-C | Avon Products, Inc. |
| AVON BLUE BLAZER | Word | Chile | 3 | Registered | 10-Aug-2012 | 1.020.797 | 13-Nov-2002 | 991236 | Avon Products, Inc. |
| AVON BLUE BLAZER | Word | Ecuador | 3 | Registered | 24-May-2016 | IEPI-2016-20988 | 20-Nov-2006 | 834-07 | Avon Products, Inc. |
| AVON BLUE BLAZER | Word | Peru | 3 | Registered | 08-Aug-2002 | 510257 | 25-Oct-2002 | 84304 | Avon Products, Inc. |
| AVON BLUE BLAZER | Word | Paraguay | 3 | Registered | 08-Aug-2002 | 19115 | 21-Apr-2003 | 563342 | Avon Products, Inc. |
| AVON BODY | Word | Mexico | 25 | Registered | 11-Feb-2015 | 1576598 | 11-Feb-2015 | 1531311 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Argentina | 25 | Registered | 22-Jun-2012 | 3173291 | 29-Oct-2013 | 3442358 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Bolivia | 25 | Registered | 20-Jun-2012 | SM-1342-2012 | 09-Oct-2012 | 140073-C | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Brazil | 25 | Registered | 19-Jun-2012 | 840167180 | 03-Apr-2018 | 840167180 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Chile | 25 | Registered | 19-Jun-2012 | 1.012.754 | 04-Nov-2013 | 1.050.913 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Colombia | 25 | Registered | 19-Jun-2012 | 12102622 | 29-Oct-2012 | 460039 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Costa Rica | 25 | Registered | 19-Jun-2012 | 2012-5719 | 19-Oct-2012 | 222045 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Guatemala | 25 | Registered | 21-Jun-2012 | 2022-004933 | 14-Dec-2012 | 186705 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Honduras | 25 | Registered | 20-Jun-2012 | 21560-12 | 29-Nov-2012 | 122.612 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON BODY ILLUSIONS | Word | Nicaragua | 25 | Registered | 22-Nov-2012 | 2012-004171 | 07-Apr-2014 | 2014103389 LM | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Panama | 25 | Registered | 26-Jun-2012 | 213890 | 26-Jun-2012 | 213890 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | El Salvador | 25 | Registered | 20-Jun-2012 | 2012119619 | 07-Oct-2013 | 159 Book 217 | Avon Products, Inc. |
| AVON BODY ILLUSIONS | Word | Venezuela | 25 | Pending | 20-Jun-2012 | 12750/2012 | | | Avon Products, Inc. |
| AVON BREAST CANCER CRUSADE & DESIGN | Word & Design | Korea (South) | 35 | Registered | 07-Jul-2005 | 15758/2005 | 26-Jul-2006 | 0135412 | Avon Products, Inc. |
| AVON BREAST CANCER CRUSADE WORD & LOGO | Logo | Korea (South) | 35 | Registered | 07-Jul-2005 | 15760/2005 | 26-Jul-2006 | 0135413 | Avon Products, Inc. |
| AVON BREATHMATE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Apr-1979 | 444117 | 17-Apr-1979 | 444117 | Avon Products, Inc. |
| AVON BREEZE | Word | Honduras | 3 | Registered | 04-Apr-2014 | 2014-012330 | 03-Sep-2014 | 130.032 | Avon Products, Inc. |
| AVON BRONZE | Word | New Zealand | 3 | Registered | 27-Jan-1998 | 287672 | 27-Jan-1998 | 287672 | Avon Products, Inc. |
| AVON BUBBLE BATH | Word | Türkiye | 3 | Pending | 11-Jan-2019 | 2019/02915 | | | Avon Products, Inc. |
| AVON BUTTERFLY | Word | Malaysia | 3 | Registered | 29-Oct-2007 | 07021100 | 29-Oct-2007 | 07021100 | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Ecuador | 3 | Registered | 23-Sep-2005 | 162687 | 31-Aug-2016 | 3126-06 | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Guatemala | 3 | Registered | | M-7339-2005 | 27-Apr-2006 | 142028 | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Mexico | 3 | Registered | 22-Sep-2005 | 740876 | 31-Oct-2005 | 907532 | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Nicaragua | 3 | Registered | 28-Sep-2005 | 2005-03147 | 02-Jun-2006 | 0601383 LM | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Nicaragua | 3 | Registered | 29-Oct-2015 | 2015-004063 | 16-May-2016 | 2016114140 LM | Avon Products, Inc. |
| AVON BUTTERFLY KISSES | Word | Panama | 3 | Registered | 26-Sep-2005 | 145612 | 26-Sep-2005 | 145612 | Avon Products, Inc. |
| AVON C SHOTS | Word | United Kingdom | 3 | Registered | 08-Feb-2019 | 3373953 | 08-Feb-2019 | 3373953 | Avon Products, Inc. |
| AVON CALLING | Word | Brazil | 35 | Registered | 16-Feb-1968 | 842212 | 29-Jun-2011 | 608422126 | Avon Products, Inc. |
| AVON CALLING | Word | Denmark | 41 | Registered | 30-Jan-1968 | 366/68 | 29-Nov-1968 | 3244/68 | Avon Products, Inc. |
| AVON CALLING | Word | Spain | 35 | Registered | 07-Feb-1968 | 554473 | 18-Sep-1972 | 554473 | Avon Products, Inc. |
| AVON CALLING | Word | Sweden | 35, 41, 42 | Registered | 16-Jan-1968 | 231/1968 | 05-Jul-1968 | 124132 | Avon Products, Inc. |
| AVON CALLING | Word | Uruguay | 35, 42 | Registered | 25-May-2000 | 410846 | 13-Jul-2000 | 323051 | Avon Products, Inc. |
| AVON CALLING (AVON LLAMA) | Word | Chile | 42 | Registered | 21-Jan-1999 | 299.987 | 15-Apr-1999 | 854830 | Avon Products, Inc. |
| AVON CALLING (COMMERICAL NAME) | Word | Venezuela | 46 | Registered | 13-Feb-1968 | 862 | 13-Jul-1970 | 7062-D | Avon Products, Inc. |
| AVON CALLING (SERVICE MARK) | Word | Spain | 41 | Registered | 07-Feb-1968 | 554474 | 05-Sep-1972 | 554474 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | United Kingdom | 3 | Registered | 25-Sep-2015 | 3128716 | 25-Sep-2015 | 3128716 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | United Kingdom | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | UK009013003 98 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CALMING EFFECTS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Armenia | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Bosnia-Herzegovina | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Botswana | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Switzerland | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | United Kingdom | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Georgia | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Kyrgyzstan | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Kazakhstan | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Liechtenstein | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Morocco | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Moldova | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Montenegro | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Macedonia (North) | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Serbia | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Russian Federation | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | San Marino | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Eswatini | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Tajikistan | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Turkmenistan | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Türkiye | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Ukraine | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CALMING EFFECTS | Word | Uzbekistan | 3 | Registered | 23-Mar-2016 | 1300398 | 23-Mar-2016 | 1300398 | Avon Products, Inc. |
| AVON CANDID | Word | Brazil | 3 | Registered | 27-Sep-1985 | 812204662 | 14-Jul-1987 | 812204662 | Avon Products, Inc. |
| AVON CANDID | Word | Colombia | 3 | Registered | 06-Dec-2005 | 2005.123.464 | 05-Jul-2006 | 318614 | Avon Products, Inc. |
| AVON CARE | Word | Angola | 3 | Registered | 28-May-2020 | 64304 | 23-May-2022 | 64304 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CARE | Word | Argentina | 3 | Registered | 31-May-2012 | 3.168.208 | 15-Oct-2013 | 3442359 | Avon Products, Inc. |
| AVON CARE | Word | Bolivia | 3 | Registered | 13-Jun-2012 | SM-2975-2012 | 09-Oct-2012 | 140117-C | Avon Products, Inc. |
| AVON CARE | Word | Brazil | 3 | Registered | 31-May-2012 | 840146949 | 30-Jun-2015 | 840146949 | Avon Products, Inc. |
| AVON CARE | Word | Chile | 3 | Registered | 31-May-2012 | 1009659 | 15-Nov-2013 | 1.055.893 | Avon Products, Inc. |
| AVON CARE | Word | Colombia | 3 | Registered | 29-May-2012 | 12089515 | 19-Oct-2012 | 458879 | Avon Products, Inc. |
| AVON CARE | Word | Costa Rica | 3 | Registered | 01-Jun-2012 | 2012-5146 | 19-Sep-2012 | 221382 | Avon Products, Inc. |
| AVON CARE | Word | Dominican Republic | 3 | Registered | 04-Jun-2012 | 2012-13550 | 30-Aug-2012 | 197358 | Avon Products, Inc. |
| AVON CARE | Word | Ecuador | 3 | Registered | 06-May-2012 | 2012-22712 | 05-Jan-2013 | 2146-13 | Avon Products, Inc. |
| AVON CARE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 02-Nov-2005 | 4718821 | 08-Aug-2006 | 4718821 | Avon Products, Inc. |
| AVON CARE | Word | United Kingdom | 3 | Registered | 02-Nov-2005 | UK009047188 21 | 08-Aug-2006 | UK009047188 21 | Avon Products, Inc. |
| AVON CARE | Word | United Kingdom | 3 | Registered | 02-Nov-2005 | 4718821 | 08-Aug-2006 | UK009047188 21 | Avon Products, Inc. |
| AVON CARE | Word | Guatemala | 3 | Registered | 04-Jun-2012 | 2022-005814 | 05-Feb-2013 | 187,001 | Avon Products, Inc. |
| AVON CARE | Word | Honduras | 3 | Registered | 06-May-2012 | 19676-12 | 29-Nov-2012 | 122.613 | Avon Products, Inc. |
| AVON CARE | Word | Mexico | 3 | Registered | 30-May-2012 | 1278579 | 30-May-2012 | 1318778 | Avon Products, Inc. |
| AVON CARE | Word | Nicaragua | 3 | Registered | 01-Jun-2012 | 2012-001874 | 30-Dec-2013 | 2013100624 LM | Avon Products, Inc. |
| AVON CARE | Word | Panama | 3 | Registered | 31-May-2012 | 212860 | 31-May-2012 | 212860 | Avon Products, Inc. |
| AVON CARE | Word | Peru | 3 | Registered | 01-Jun-2012 | 958924-2022/OSD | 04-Sep-2012 | 191096 | Avon Products, Inc. |
| AVON CARE | Word | El Salvador | 3 | Registered | 31-May-2012 | 2012119114 | 05-Nov-2013 | 66 Book 220 | Avon Products, Inc. |
| AVON CARE | Word | Uruguay | 3 | Registered | 31-May-2012 | 436.633 | 08-Mar-2013 | 546645 | Avon Products, Inc. |
| AVON CARE | Word | Venezuela | 3 | Pending | 07-Jun-2012 | 2012-11759 | | | Avon Products, Inc. |
| AVON CARE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Albania | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Bulgaria | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Belarus | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Switzerland | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Algeria | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Croatia | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CARE | Word | Iceland | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Kenya | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Liechtenstein | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Lesotho | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Morocco | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Monaco | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Moldova | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Montenegro | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Macedonia (North) | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Namibia | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Norway | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Romania | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Serbia | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Russian Federation | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Sierra Leone | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Eswatini | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Türkiye | 3 | Registered | 26-Apr-2012 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Ukraine | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | Zambia | 3 | Registered | 22-Dec-2005 | 876801 | 22-Dec-2005 | 876801 | Avon Products, Inc. |
| AVON CARE | Word | South Africa | 3 | Registered | 03-Nov-2005 | 2005/23602 | 18-Jan-2010 | 2005/23602 | Avon Products, Inc. |
| AVON CARE | Device | China | 3 | Pending | 22-Dec-2023 | 75957706 | | | Avon Products, Inc. |
| AVON CARE | Device | China | 3 | Pending | 22-Dec-2023 | 75966701 | | | Avon Products, Inc. |
| AVON CARE DEEPLY | Word | Colombia | 3 | Registered | 16-Mar-1994 | 94010635 | 30-Jun-1994 | 318613 | Avon Products, Inc. |
| AVON CARE DEEPLY | Word | Honduras | 3 | Registered | 06-Mar-1998 | 3190/98 | 14-Sep-1998 | 72623 | Avon Products, Inc. |
| AVON CARE DEEPLY | Word | Uruguay | 3 | Registered | 13-Sep-2008 | 498.640 | 17-Sep-2008 | 390433 | Avon Products, Inc. |
| AVON CARE DEEPLY | Word | Australia | 3 | Registered | 13-Jun-1984 | 410071 | 13-Jun-1984 | 410071 | Avon Products, Inc. |
| AVON CARE DEEPLY | Word | Singapore | 3, 3 | Registered | 04-Jul-1977 | T7772164E | 04-Jul-1977 | T7772164E | Avon Products, Inc. |
| AVON CARE DERMA | Word | China | 3 | Registered | 17-Nov-2022 | 68410601 | 20-Oct-2023 | 68410601 | Avon Products, Inc. |
| AVON CARE HAIR | Word | China | 3 | Registered | 17-Nov-2022 | 68402378 | 21-Oct-2023 | 68402378 | Avon Products, Inc. |
| AVON CARE MEN | Word | China | 3 | Registered | 17-Nov-2022 | 68395941 | 21-Jun-2023 | 68395941 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CARE RICH MILK | Word | Costa Rica | 3 | Registered | 02-Jun-2015 | 2015-5123 | 28-Sep-2015 | 246665 | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | Dominican Republic | 3 | Registered | 03-Jun-2015 | E/201517082 | 01-Sep-2015 | 224036 | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | Guatemala | 3 | Registered | 03-Jun-2015 | M-005160-2015 | 16-Jun-2016 | 215229 | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | Honduras | 3 | Registered | 03-Jun-2015 | 22102-15 | 17-Dec-2015 | 135247 | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | Nicaragua | 3 | Registered | 02-Jun-2015 | 2015-001922 | 26-Oct-2015 | 2015111860 LM | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | Panama | 3 | Registered | 08-Jun-2015 | 241452 | 08-Jun-2015 | 241452 | Avon Products, Inc. |
| AVON CARE RICH MILK | Word | El Salvador | 3 | Registered | 01-Jun-2015 | 2015143857 | 22-Jan-2016 | 183 Bk 272 Pg 373-4 | Avon Products, Inc. |
| AVON CARE THE MOM COLLECTION | Word | Colombia | 3 | Registered | 17-Nov-2017 | SD2017/00898 11 | 04-Dec-2018 | 612532 | Avon Products, Inc. |
| AVON CARE THE MOM COLLECTION | Word | Ecuador | 3 | Registered | 20-Nov-2017 | IEPI-2017-77177 | 27-Mar-2018 | IEPI_2018_R S_3135 | Avon Products, Inc. |
| AVON CARE THE MOM COLLECTION | Word | Peru | 3 | Registered | 17-Nov-2017 | 727979 | 12-Jan-2018 | 260002 | Avon Products, Inc. |
| AVON CARETAKERS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Apr-1979 | 444118 | 17-Apr-1979 | 444118 | Avon Products, Inc. |
| AVON CAROLINE | Word | Mexico | 3 | Registered | 28-Mar-1990 | 84157 | 28-Mar-1990 | 393039 | Avon Products, Inc. |
| AVON CASA & ESTILO | Word | Brazil | 16 | Pending | 05-Feb-2024 | 933422261 | | | Avon Products, Inc. |
| AVON CASA & ESTILO | Word | Brazil | 35 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON CAVORT | Word | World Intellectual Property Org. (WIPO) | | Registered | 19-Jul-1979 | 446634 | 19-Jul-1979 | 446634 | Avon Products, Inc. |
| AVON CELEB | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002800-2015 | 20-Nov-2015 | 138413 | Avon Products, Inc. |
| AVON CELEB | Word | Honduras | 3 | Registered | 28-Feb-2005 | 3792-05 | 02-Dec-2005 | 95487 | Avon Products, Inc. |
| AVON CELEB | Word | Mexico | 3 | Registered | 17-Feb-2005 | 702753 | 23-Nov-2005 | 909432 | Avon Products, Inc. |
| AVON CELEB | Word | Nicaragua | 3 | Registered | 24-Feb-2005 | 2005-00595 | 27-Oct-2005 | 83751 | Avon Products, Inc. |
| AVON CELEB | Word | Panama | 3 | Registered | 21-Feb-2005 | 140774 | 21-Feb-2005 | 140774 | Avon Products, Inc. |
| AVON CELEBRE | Word | New Zealand | 3 | Registered | 27-Mar-1998 | 290330 | 27-Mar-1998 | 290330 | Avon Products, Inc. |
| AVON CELEBRE | Word | Taiwan | 3 | Registered | 09-Apr-1998 | 87016079 | 01-Feb-1999 | 837671 | Avon Products, Inc. |
| AVON CELEBRE | Word | United Kingdom | 3 | Registered | 29-Dec-1997 | 2154596 | 29-Dec-1997 | 2154596 | Avon Products, Inc. |
| AVON CELEBRE | Word | United Kingdom | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | UK009012306 67 | Avon Products, Inc. |
| AVON CELEBRE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Albania | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Armenia | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CELEBRE | Word | Azerbaijan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Bosnia-Herzegovina | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Belarus | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Switzerland | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Algeria | 3 | Registered | 05-Apr-2016 | 1230667 | 05-Apr-2016 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Egypt | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | United Kingdom | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Georgia | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Iceland | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Kyrgyzstan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Kazakhstan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Liechtenstein | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Morocco | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Monaco | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Moldova | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Montenegro | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Macedonia (North) | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Norway | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Oman | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Serbia | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Russian Federation | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Sudan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | San Marino | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Tajikistan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Turkmenistan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Tunisia | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Türkiye | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CELEBRE | Word | Ukraine | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Uzbekistan | 3 | Registered | 24-Oct-2014 | 1230667 | 24-Oct-2014 | 1230667 | Avon Products, Inc. |
| AVON CELEBRE | Word | Thailand | 3 | Registered | 24-Apr-1998 | 358893 | 24-Apr-1998 | TM86918 | Avon Products, Inc. |
| AVON CELLU BODY | Word | Argentina | 3 | Registered | 10-Feb-2004 | 3.447.701 | 14-Oct-2015 | 2047112 | Avon Products, Inc. |
| AVON CELLU BODY | Word | Bolivia | 3 | Registered | 23-Aug-2015 | SR 2107-2015 | 12-Apr-2005 | 98825-C | Avon Products, Inc. |
| AVON CHARISMA | Word | Colombia | 3 | Registered | 12-Jun-1989 | 92304018 | 25-Jul-2005 | 304215 | Avon Products, Inc. |
| AVON CHARM | Word | Costa Rica | 3 | Registered | 03-Jul-2018 | 2018-005939 | 26-Oct-2018 | 275025 | Avon Products, Inc. |
| AVON CHARM | Word | Dominican Republic | 3 | Registered | 02-Aug-2018 | 2018-275533 | 15-Nov-2018 | 2544121 | Avon Products, Inc. |
| AVON CHARM | Word | Guatemala | 3 | Registered | 03-Jul-2018 | M-006106-2018 | 07-Nov-2018 | 237812 | Avon Products, Inc. |
| AVON CHARM | Word | Honduras | 3 | Registered | 19-Feb-2016 | 7971-2016 | 08-Nov-2016 | 139.196 | Avon Products, Inc. |
| AVON CHARM | Word | Mexico | 3 | Registered | 03-Jul-2018 | 2069529 | 25-Sep-2019 | 1928735 | Avon Products, Inc. |
| AVON CHARM | Word | Nicaragua | 3 | Registered | 03-Jul-2018 | 2018-002146 | 26-Feb-2019 | 2019126152 LM | Avon Products, Inc. |
| AVON CHARM | Word | Panama | 3 | Registered | 03-Jul-2018 | 267116-01 | 03-Jul-2018 | 267116-01 | Avon Products, Inc. |
| AVON CHARM | Word | El Salvador | 3 | Registered | 03-Jul-2018 | 2018170023 | 18-Feb-2019 | 101 Book 347 | Avon Products, Inc. |
| AVON CHERISH | Word | Namibia | 3 | Pending | 06-Feb-2014 | 2014/0118 | | | Avon Products, Inc. |
| AVON CHIC'S CARTOON | Word | Mexico | 3 | Registered | 01-Sep-2005 | 737416 | 27-Jan-2005 | 901693 | Avon Products, Inc. |
| AVON CLASSIC | Word | Spain | 3 | Registered | 03-Jul-2014 | 1070532(5) | 05-Feb-1985 | 1070532 | Avon Products, Inc. |
| AVON CLASSIC | Word | United Kingdom | 3 | Registered | | | 29-Jul-2014 | UK009012288 60 | Avon Products, Inc. |
| AVON CLASSIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Albania | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Armenia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Azerbaijan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Bosnia-Herzegovina | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Bahrain | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Botswana | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Belarus | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Switzerland | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Algeria | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Egypt | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CLASSIC | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | United Kingdom | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Georgia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Ghana | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | India | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Iceland | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Kenya | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Kyrgyzstan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Kazakhstan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Liechtenstein | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Liberia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Lesotho | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Morocco | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Monaco | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Moldova | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Montenegro | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Madagascar | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Macedonia (North) | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Mozambique | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Namibia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Norway | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Oman | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Serbia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Russian Federation | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Rwanda | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Sudan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Sierra Leone | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | San Marino | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CLASSIC | Word | Sao Tome & Principe | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Eswatini | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Tajikistan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Turkmenistan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Tunisia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Türkiye | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Ukraine | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Uzbekistan | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLASSIC | Word | Zambia | 3 | Registered | 29-Jul-2014 | 1228860 | 29-Jul-2014 | 1228860 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Colombia | 3 | Registered | 12-Jun-1989 | 304025 | 11-Aug-1993 | 141725 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35274 | 30-Apr-1983 | 35274 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Ecuador | 3 | Registered | 12-Jul-1991 | 26555 | 22-May-1992 | 1101-92 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 05-Feb-2013 | 11 544 806 | 14-Jun-2013 | 11 544 806 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | United Kingdom | 3 | Registered | 05-Feb-2013 | UK00911544806 | 14-Jun-2013 | UK00911544806 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Greece | | Registered | 02-Nov-1981 | 70208 | 02-Nov-1981 | 70208 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-003137 | 23-Jun-2004 | 130415 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Honduras | 3 | Registered | 21-Jul-1997 | 8284/97 | 13-Apr-1998 | 71380 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Morocco | 3 | Registered | 22-Nov-2000 | 76516 | 02-Feb-2001 | 76516 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Panama | 3 | Registered | 23-Jul-1997 | 88994 | 23-Jul-1997 | 088994 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | El Salvador | 3 | Registered | 20-Aug-1997 | 4913/97 | 04-Feb-1999 | 154, Book 87 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Thailand | 3 | Registered | 21-Mar-1978 | 351286 | 21-Mar-1978 | TM67937 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Türkiye | 3 | Registered | 13-Jul-1993 | 93/6882 | 13-Jul-1993 | 144379 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Venezuela | 6 | Registered | 04-Nov-1983 | 1993-8902 | 09-May-1986 | 121954 | Avon Products, Inc. |
| AVON CLEAR SKIN | Word | Philippines | 3 | Registered | 05-Jan-2009 | 4-2009-000087 | 09-Oct-2009 | 4-2009-000087 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Australia | 3, 5 | Registered | 21-Jul-2010 | 1373705 | 28-Feb-2011 | 1373705 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Costa Rica | 3 | Registered | 13-Sep-2016 | 2016-8972 | 10-Feb-2017 | 259525 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Korea (South) | 3 | Registered | 30-Jan-2004 | 3892/2004 | 28-Jun-2005 | 622794 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Mexico | 3 | Registered | 20-Jan-2003 | 584272 | 20-May-2003 | 791379 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON CLEARSKIN | Word | Nicaragua | 3 | Registered | 23-Jan-2003 | 00167/03 | 27-Aug-2003 | 58673 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Vietnam | 3 | Registered | 08-Aug-2007 | 35210 | 20-Jun-2003 | 48517 | Avon Products, Inc. |
| AVON CLEARSKIN | Word | Algeria | 3 | Registered | 27-Mar-2017 | 171519 | 09-Aug-2018 | 102561 | Avon Products, Inc. |
| AVON CLEAWHITE | Word | Taiwan | 3 | Registered | 24-Apr-1989 | 78-17954 | 16-Nov-1989 | 465962 | Avon Products, Inc. |
| AVON CLUB NOIR | Word | Mexico | 3 | Registered | 31-Jan-1990 | 80319 | 31-Jan-2015 | 388746 | Avon Products, Inc. |
| AVON COLOR | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1138/2001 | 29-Apr-2002 | 518937 | Avon Products, Inc. |
| AVON COLOR | Word | Malaysia | 3 | Registered | 13-Feb-1990 | MA/1036/90 | 13-Feb-1990 | 90001036 | Avon Products, Inc. |
| AVON COLOR | Word | Türkiye | 3 | Registered | 15-Jan-2003 | 2003/000959 | 15-Jan-2003 | 2003 00959 | Avon Products, Inc. |
| AVON COLOR (KOREAN CHARACTERS) | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1139/2001 | 29-Apr-2002 | 518938 | Avon Products, Inc. |
| AVON COLOR ACTIVE | Word | El Salvador | 3 | Registered | 25-Oct-2007 | 2007071207 | 02-Jul-2008 | 151 Book 109 | Avon Products, Inc. |
| AVON COLOR LOGO | Word | Brazil | 3 | Registered | 30-Jun-1997 | 819956708 | 05-Oct-1999 | 819956708 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Argentina | 3 | Registered | 10-Jun-1998 | 2934495 | 21-Sep-1999 | 2385393 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Bolivia | 3 | Registered | 26-Apr-2019 | SR-1518-2019 | 26-Jul-1999 | 76030-A | Avon Products, Inc. |
| AVON COLOR TREND | Word | Brazil | 3 | Registered | 08-Dec-1997 | 820424455 | 08-Nov-2005 | 820424455 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Chile | 3 | Registered | 10-Jun-1998 | 283.475 | 11-Nov-1998 | 526875 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Colombia | 3 | Registered | 18-Jun-1998 | 98/034692 | 22-Feb-1999 | 215874 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Dominican Republic | 3 | Registered | 06-Jun-2014 | 2014-16369 | 15-Sep-2014 | 214500 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Guatemala | 3 | Registered | 19-Jun-1998 | R-3371-2008 | 25-Oct-1999 | 099792 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Honduras | 3 | Registered | 15-Jun-1998 | 804-2009 | 28-Jun-1999 | 74681 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Israel | 3 | Registered | 11-Jun-1998 | 120207 | 11-Jun-1998 | 120207 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Japan | 3 | Registered | 15-Jun-1998 | 49734/1998 | 11-Jun-1999 | 4282178 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Mexico | 3 | Registered | 12-Jun-1998 | 336068 | 31-Jul-1998 | 583919 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Malaysia | 3 | Registered | 15-Jun-1998 | 98/07228 | 15-Jun-1998 | 98/07228 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Nicaragua | 3 | Registered | 27-Apr-2004 | 2004-01359 | 16-Dec-2004 | 80962 | Avon Products, Inc. |
| AVON COLOR TREND | Word | New Zealand | 3 | Registered | 09-Jun-1998 | 293497 | 11-Feb-1999 | 293497 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Panama | 3 | Registered | 23-Sep-2004 | 137726 | 23-Sep-2004 | 137726 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Peru | 3 | Registered | 11-Jun-1998 | 416055 | 18-Sep-2000 | 67118 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Paraguay | 3 | Registered | 31-Mar-2003 | 7268/2003 | 02-Aug-2013 | 384491 | Avon Products, Inc. |
| AVON COLOR TREND | Word | El Salvador | 3 | Registered | 23-Jun-1998 | 3586/98 | 26-Jul-1999 | 168, Book 94 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Türkiye | 3 | Registered | 15-Jan-2003 | 2003/000958 | 15-Jan-2003 | 2003 00958 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON COLOR TREND | Word | Taiwan | 3 | Registered | 17-Jun-1998 | 87029191 | 01-Apr-1999 | 845238 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Uruguay | 3 | Registered | 10-Oct-2018 | 499.520 | 09-Sep-2008 | 499.743 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Venezuela | 3 | Registered | 09-Jun-1998 | 1998-10531 | 18-Jun-1999 | 212497-P | Avon Products, Inc. |
| AVON COLOR TREND | Word | Vietnam | 3 | Registered | 10-Jun-2013 | 4-2013-12083 | 10-Jun-2013 | 234766 | Avon Products, Inc. |
| AVON COLOR TREND | Word | South Africa | 3 | Registered | 09-Jun-1998 | 98/09927 | 09-Jun-1998 | 98/09927 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Australia | 3 | Registered | 09-Jun-1998 | 764154 | 09-Jun-1998 | 764154 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Brazil | 3 | Registered | 23-Oct-2013 | 840686579 | 28-Jun-2016 | 840686579 | Avon Products, Inc. |
| AVON COLOR TREND | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 09-Jun-1998 | 845545 | 29-Jul-1999 | 845545 | Avon Products, Inc. |
| AVON COLOR TREND | Word | United Kingdom | 3 | Registered | 09-Jun-1998 | UK009008455 45 | 29-Jul-1999 | UK009008455 45 | Avon Products, Inc. |
| AVON COLOR TREND | Word | United Kingdom | 3 | Registered | 09-Jun-1998 | 845545 | 29-Jul-1999 | UK009008455 45 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Argentina | 14 | Registered | 11-Dec-2015 | 3.463.528 | 16-Sep-2016 | 2835651 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Argentina | 18 | Registered | 11-Dec-2015 | 3.463.527 | 16-Sep-2016 | 2835650 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Bolivia | 14 | Registered | 18-Dec-2015 | SM 6321-2015 | 26-Apr-2016 | 165724-C | Avon Products, Inc. |
| AVON COLOR TREND | Word | Bolivia | 18 | Registered | 18-Dec-2015 | SM6322/2015 | 26-Apr-2016 | 165725-C | Avon Products, Inc. |
| AVON COLOR TREND | Word | Brazil | 18 | Registered | 15-Dec-2015 | 910415595 | 27-Feb-2018 | 910415595 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Brazil | 14 | Registered | 18-Dec-2015 | 910415552 | 27-Feb-2018 | 910415552 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Chile | 14, 18 | Registered | 11-Dec-2015 | 1.182.530 | 21-Apr-2016 | 1.202.971 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Colombia | 14, 18 | Registered | 10-Dec-2015 | 2015293425 | 09-Feb-2017 | 559705 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Costa Rica | 14, 18 | Registered | 11-Dec-2015 | 2015-11960 | 03-Jun-2016 | 252680 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Dominican Republic | 14, 18 | Registered | 17-Dec-2015 | E/2015-38939 | 17-Mar-2016 | 228691 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Ecuador | 14 | Registered | 15-Dec-2015 | IEPI-2015-52227 | 04-May-2017 | IEPI-2017-TI-4237 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Ecuador | 18 | Registered | 15-Dec-2015 | IEPI-2015-52228 | 22-Aug-2018 | 8469 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Guatemala | 14 | Registered | 11-Dec-2015 | M-012203-2015 | 27-May-2016 | 214685 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Guatemala | 18 | Registered | 11-Dec-2015 | M-012202-2015 | 27-May-2016 | 214684 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Honduras | 14 | Registered | 14-Dec-2015 | 48411-15 | 27-Jun-2016 | 137.091 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Honduras | 18 | Registered | 14-Dec-2015 | 48412-15 | 27-May-2016 | 137.090 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Mexico | 14 | Registered | 09-Dec-2015 | 1689941 | 09-Dec-2015 | 1633397 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Mexico | 18 | Registered | 09-Dec-2015 | 1689944 | 09-Dec-2015 | 1633398 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON COLOR TREND | Word | Nicaragua | 14, 18 | Registered | 15-Dec-2015 | 2015-004732 | 13-Jun-2016 | 2016114688 LM | Avon Products, Inc. |
| AVON COLOR TREND | Word | Panama | 14, 18 | Registered | 16-Dec-2015 | 246279 | 16-Dec-2015 | 246279 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Peru | 14, 18 | Registered | 11-Dec-2015 | 644064 | 04-May-2016 | 13059 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Paraguay | 14 | Registered | 14-Dec-2016 | 76584/2015 | 09-Mar-2017 | 438283 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Paraguay | 18 | Registered | 14-Dec-2015 | 76585/2015 | 09-Mar-2017 | 438284 | Avon Products, Inc. |
| AVON COLOR TREND | Word | El Salvador | 14, 18 | Registered | 11-Dec-2015 | 2015148726 | 21-Jul-2016 | 205 Book 285 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Uruguay | 14, 18 | Registered | 14-Dec-2015 | 470.478 | 07-Mar-2018 | 470.478 | Avon Products, Inc. |
| AVON COLOR TREND | Word | Venezuela | 14 | Pending | | 2016-233 | | | Avon Products, Inc. |
| AVON COLOR TREND | Word | Venezuela | 18 | Pending | | 2016-234 | | | Avon Products, Inc. |
| AVON COLOR TREND | Word | Thailand | 3 | Registered | 25-Jun-1998 | 363465 | 25-Jun-1998 | TM99555 | Avon Products, Inc. |
| AVON COLOR TREND CHIC'S CARTOON | Word | Mexico | 3 | Registered | 01-Sep-2005 | 737415 | 27-Sep-2005 | 901692 | Avon Products, Inc. |
| AVON COLOR TREND D'LICIOUS | Word | Argentina | 3 | Registered | 10-Aug-2018 | 3.732.428 | 09-Oct-2020 | 3116387 | Avon Products, Inc. |
| AVON COLOR TREND D'LICIOUS | Word | Brazil | 3 | Registered | 10-Aug-2018 | 915202956 | 21-May-2019 | 915202956 | Avon Products, Inc. |
| AVON COLOR TREND D'LICIOUS | Word | Colombia | 3 | Registered | 09-Aug-2018 | SD2018/00646 09 | 22-Mar-2019 | 615853 | Avon Products, Inc. |
| AVON COLOR TREND D'LICIOUS | Word | Mexico | 3 | Registered | 09-Aug-2018 | 2087247 | 09-Aug-2018 | 1952245 | Avon Products, Inc. |
| AVON COLOR TREND PLATINUM | Word | Argentina | 3 | Registered | 12-Nov-2003 | 2475232 | 23-May-2005 | 2028334 | Avon Products, Inc. |
| AVON COLOR TREND PLATINUM | Word | Bolivia | 3 | Registered | 11-Nov-2003 | | 18-Jan-2005 | 97864-C | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Argentina | 3 | Registered | 16-Dec-2013 | 3.297.984 | 15-Dec-2014 | 2700083 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Bolivia | 3 | Registered | 17-Dec-2013 | SM 7083-2013 | 15-May-2014 | 151811-C | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Brazil | 3 | Registered | 17-Dec-2013 | 840742606 | 16-Aug-2016 | 840742606 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Chile | 3 | Registered | 13-Dec-2013 | 1.086.972 | 05-Aug-2014 | 1.117.388 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Colombia | 3 | Registered | 12-Dec-2013 | 2013.291.209 | 31-Jul-2014 | 493423 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Costa Rica | 3 | Registered | 16-Dec-2013 | 2013-10885 | 09-May-2014 | 235365 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Dominican Republic | 3 | Registered | | 201335622 | 02-Apr-2014 | 210672 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Ecuador | 3 | Registered | 24-Dec-2013 | 2013-52553-RE | 20-Oct-2014 | 9174-14 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Guatemala | 3 | Registered | 17-Dec-2013 | M-011897-2013 | 11-Aug-2014 | 198817 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Nicaragua | 3 | Registered | 17-Dec-2013 | 2013-004788 | 21-May-2014 | 2014104349 LM | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Peru | 3 | Registered | 13-Dec-2013 | 558011 | 14-Apr-2014 | 209851 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Paraguay | 3 | Registered | 19-Dec-2013 | 60679/2013 | 19-Oct-2015 | 415522 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | El Salvador | 3 | Registered | 13-Dec-2013 | 2013132211 | 05-Jun-2015 | 32 Book 252 Pg 65-66 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON COLOR TREND TRENDY | Word | Uruguay | 3 | Registered | 13-Dec-2013 | 450.983 | 25-Jun-2014 | 450.983 | Avon Products, Inc. |
| AVON COLOR TREND TRENDY | Word | Venezuela | 3 | Pending | 04-Jun-2014 | 7184-2014 | | | Avon Products, Inc. |
| AVON COMFORT SCENTS | Word | Brazil | 3 | Registered | 30-Apr-1998 | 820709867 | 11-Oct-2005 | 820709867 | Avon Products, Inc. |
| AVON COMPRENDE A LA MUJER | Word | Chile | 3 | Registered | 12-Dec-2017 | 268.091 | 16-Mar-1998 | 507081 | Avon Products, Inc. |
| AVON CONTIGO | Word | Argentina | 16 | Registered | 12-Aug-2014 | 3.345.824 | 27-Oct-2015 | 2764163 | Avon Products, Inc. |
| AVON CONTIGO | Word | Chile | 16 | Registered | 13-Aug-2014 | 1119186 | 02-Feb-2015 | 1153439 | Avon Products, Inc. |
| AVON CONTIGO | Word | Colombia | 16 | Registered | 08-Aug-2014 | 2014173447 | 24-Apr-2015 | 508556 | Avon Products, Inc. |
| AVON CONTIGO | Word | Costa Rica | 16 | Registered | 12-Aug-2014 | 2014-6918 | 12-Jan-2015 | 240665 | Avon Products, Inc. |
| AVON CONTIGO | Word | Dominican Republic | 16 | Registered | 13-Aug-2014 | E/201423155 | 17-Nov-2014 | 216058 | Avon Products, Inc. |
| AVON CONTIGO | Word | Ecuador | 16 | Registered | 03-Sep-2014 | IEPI-2014-17230 | 27-Jul-2015 | IEPI_2015_TI_000433 | Avon Products, Inc. |
| AVON CONTIGO | Word | Guatemala | 16 | Registered | 29-Aug-2014 | M-007861-2014 | 16-Sep-2015 | 208808 | Avon Products, Inc. |
| AVON CONTIGO | Word | Honduras | 16 | Registered | 04-Sep-2014 | 31885-14 | 24-Feb-2015 | 131.721 | Avon Products, Inc. |
| AVON CONTIGO | Word | Mexico | 35 | Registered | | | 11-Sep-2014 | 1480609 | Avon Products, Inc. |
| AVON CONTIGO | Word | Mexico | 16 | Registered | 12-May-2014 | 1484740 | 11-Sep-2014 | 1480608 | Avon Products, Inc. |
| AVON CONTIGO | Word | Nicaragua | 16 | Registered | 12-Aug-2014 | 2014-002943 | 26-Feb-2015 | 2015108545 LM | Avon Products, Inc. |
| AVON CONTIGO | Word | Panama | 16 | Registered | 18-Aug-2014 | 234241 | 18-Aug-2014 | 234241-01 | Avon Products, Inc. |
| AVON CONTIGO | Word | Peru | 16 | Registered | 14-Aug-2014 | 585728 | 10-Dec-2014 | 219117 | Avon Products, Inc. |
| AVON CONTIGO | Word | Paraguay | 16 | Registered | 12-Aug-2014 | 34743/2014 | 26-Aug-2020 | 507512 | Avon Products, Inc. |
| AVON CONTIGO | Word | El Salvador | 16 | Registered | 19-Aug-2014 | 2014137629 | 27-Oct-2015 | 87 Bk 265 pg 177-178 | Avon Products, Inc. |
| AVON CONTIGO | Word | Uruguay | 16 | Registered | 11-Aug-2014 | 457.626 | 02-Jul-2015 | 457.626 | Avon Products, Inc. |
| AVON CONTIGO | Word | Venezuela | 16 | Pending | 01-Oct-2014 | 14849-2014 | | | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | China | 3 | Registered | 23-Apr-2014 | 14438632 | 07-Jun-2015 | 14438632 | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Hong Kong | 3 | Registered | 23-Apr-2014 | 302972845 | 23-Apr-2014 | 302972845 | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Malaysia | 3 | Registered | 24-Apr-2014 | 2014055893 | 24-Apr-2014 | 2014055893 | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Philippines | 3 | Registered | 02-May-2014 | 04-2014-005358 | 10-Nov-2014 | 04-2014-005358 | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Singapore | 3 | Registered | 23-Apr-2014 | T1406172I | 23-Apr-2014 | T1406172I | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Thailand | 3 | Registered | 12-May-2014 | 936203 | 12-May-2014 | 181110470 | Avon Products, Inc. |
| AVON COOL BLUE FRESH | Word | Taiwan | 3 | Registered | 23-Apr-2014 | 103022642 | 01-Apr-2015 | 1698375 | Avon Products, Inc. |
| AVON COOL CONFIDENCE | Word | Chile | | Registered | 10-Jun-2002 | 1.002.187 | 12-Aug-2002 | 967027 | Avon Products, Inc. |
| AVON COOL CONFIDENCE | Word | Dominican Republic | | Registered | 22-Dec-1983 | | 15-Feb-1984 | 36730 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON COOL CONFIDENCE | Word | Indonesia | 3 | Registered | 01-Mar-2009 | R00-2008-010072 | 16-Jun-2009 | IDM000207113 | Avon Products, Inc. |
| AVON COOL CONFIDENCE | Word | Sabah | | Registered | 22-Mar-1983 | S/031768 | 28-Sep-1988 | S/031768 | Avon Products, Inc. |
| AVON COSMETICS | Word | Argentina | 3 | Registered | 04-Jan-2005 | 3.400.081 | 08-Jun-2015 | 2030585 | Avon Products, Inc. |
| AVON COSMETICS (KATAKANA) | Word | Japan | 3 | Registered | 25-Mar-1980 | 22488/1980 | 26-Jan-1984 | 1649774 | Avon Products, Inc. |
| AVON COSMETICS GALLERY | Word | Japan | 42 | Registered | 01-Nov-1994 | 110357/1994 | 30-Jan-1998 | 3368626 | Avon Products, Inc. |
| AVON CRISTAL | Word | Argentina | 3 | Registered | 30-Jul-2010 | 3019822 | 05-Aug-2011 | 2454427 | Avon Products, Inc. |
| AVON CRISTAL | Word | Bolivia | 3 | Registered | 30-Jul-2010 | SM-3218-2010 | 17-Feb-2011 | 125774-C | Avon Products, Inc. |
| AVON CRISTAL | Word | Chile | 3 | Registered | 30-Jul-2010 | 915180 | 28-Apr-2011 | 916872 | Avon Products, Inc. |
| AVON CRISTAL | Word | Paraguay | 3 | Registered | 05-Aug-2010 | 30838/2010 | 08-Sep-2011 | 352332 | Avon Products, Inc. |
| AVON CRISTAL | Word | Uruguay | 3 | Registered | 29-Jul-2010 | 414602 | 08-Nov-2012 | 543505 | Avon Products, Inc. |
| AVON CRISTAL ELEGANTE | Word | Nicaragua | 3 | Registered | 30-Jul-2010 | 2010-002266 | 30-Nov-2011 | 2011093813 | Avon Products, Inc. |
| AVON CRISTAL ELEGANTE | Word | El Salvador | 3 | Registered | 29-Jul-2010 | 2010102725 | 20-May-2011 | 103 Bk168 Pg 207-208 | Avon Products, Inc. |
| AVON CRUZADA CONTRA EL CANCER EN LA MUJER & DESIGN | Word & Design | Ecuador | 35 | Registered | 10-Feb-2014 | 97284 | 22-May-2014 | 9999 | Avon Products, Inc. |
| AVON CRUZADA CONTRA EL CANCER EN LA MUJER & DESIGN | Word & Design | Ecuador | 35 | Registered | 24-Apr-2018 | IEPI-2018-31530 | 21-Oct-2008 | 3289-08 | Avon Products, Inc. |
| AVON CRUZADA CONTRA EL CANCER EN LA MUJER & DESIGN | Word & Design | Guatemala | 35 | Registered | 13-Feb-2014 | R-001114-2014 | 19-May-2004 | 004501 | Avon Products, Inc. |
| AVON CRUZADA CONTRA EL CANCER EN LA MUJER & DESIGN | Word & Design | El Salvador | | Registered | 21-Aug-2006 | 2006060552 | 27-Feb-2007 | 199 book 4 | Avon Products, Inc. |
| AVON CURLASCIOUS | Word | Honduras | 3 | Registered | 09-Jul-2003 | 17838-03 | 30-Jan-2004 | 89904 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-May-2004 | 003833506 | 11-Jul-2005 | 003833506 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | United Kingdom | 3 | Registered | 13-May-2004 | UK00903833506 | 11-Jul-2005 | UK00903833506 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | United Kingdom | 3 | Registered | 13-May-2004 | 003833506 | 11-Jul-2005 | UK00903833506 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Antigua & Barbuda | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Albania | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Armenia | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DAILY RESULTS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Bhutan | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Belarus | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Switzerland | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | China | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Georgia | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Croatia | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Iceland | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Kenya | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Korea (South) | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Liechtenstein | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Lesotho | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Morocco | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Monaco | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Moldova | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Montenegro | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Macedonia (North) | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Mongolia | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Norway | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Romania | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Russian Federation | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Sierra Leone | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Eswatini | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Turkmenistan | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Türkiye | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Ukraine | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY RESULTS | Word | Zambia | 3 | Registered | 06-May-2004 | 830095 | 06-May-2004 | 830095 | Avon Products, Inc. |
| AVON DAILY REVIVAL | Word | Brazil | 3 | Registered | 29-Jan-1993 | 817648623 | 19-Sep-1995 | 817648623 | Avon Products, Inc. |
| AVON DAILY REVIVAL | Word | Uruguay | 3 | Registered | 14-Apr-2005 | 361555 | 28-Jun-2005 | 266995 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DAY FORCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Apr-1998 | 809533 | 29-Apr-1999 | 809533 | Avon Products, Inc. |
| AVON DAY FORCE | Word | United Kingdom | 3 | Registered | 23-Apr-1998 | UK00900809533 | 29-Apr-1999 | UK00900809533 | Avon Products, Inc. |
| AVON DAY FORCE | Word | United Kingdom | 3 | Registered | 23-Apr-1998 | 809533 | 29-Apr-1999 | UK00900809533 | Avon Products, Inc. |
| AVON DEFINITATION | Word | India | 3 | Registered | 07-Jul-2008 | 1707200 | 22-Mar-2011 | 1707200 | Avon Products, Inc. |
| AVON DENTAX | Word | El Salvador | 3 | Registered | 25-Oct-2007 | 2007071208 | 03-Jul-2008 | 179 Book 109 | Avon Products, Inc. |
| AVON DIAMANTE | Word | Brazil | 3 | Registered | 09-Oct-2006 | 828796050 | 02-Feb-2016 | 828796050 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Argentina | 3 | Registered | 27-Nov-2018 | 3.761.363 | 08-Oct-2019 | 3030164 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Bolivia | 3 | Registered | 27-Nov-2018 | SM-5159-2018 | 18-Mar-2019 | 184574-C | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Brazil | 3 | Registered | 27-Nov-2018 | 916326306 | 30-Jul-2019 | 916326306 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Chile | 3 | Registered | 27-Nov-2018 | 1.307.706 | 10-Jul-2019 | 1.300.876 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Colombia | 3 | Registered | 27-Nov-2018 | SD2018/0095739 | 13-Nov-2019 | 633000 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Costa Rica | 3 | Registered | 28-Nov-2018 | 2018-0010964 | 26-Apr-2019 | 278846 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Dominican Republic | 3 | Registered | 04-Dec-2018 | E/2018-47657 | 04-Mar-2019 | 256725 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Ecuador | 3 | Registered | 27-Nov-2018 | SENADI-2018-88501 | 28-Mar-2019 | SENADI_2019_RS_5957 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | United Kingdom | 3 | Registered | 22-Nov-2018 | 3355544 | 22-Nov-2018 | 3355544 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | United Kingdom | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | UK00901461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Guatemala | 3 | Registered | 28-Nov-2018 | M-011332-2018 | 24-May-2019 | 242455 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Hong Kong | 3 | Registered | 12-Oct-2021 | 305770387 | 12-Oct-2021 | 305770387 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Honduras | 3 | Registered | 27-Nov-2018 | 49982-18 | 06-Jun-2019 | 0150656 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Mexico | 3 | Registered | 27-Nov-2018 | 2135720 | 27-Nov-2018 | 1973162 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Nicaragua | 3 | Registered | 27-Nov-2018 | 2018-003726 | 11-Nov-2019 | 2019128304 LM | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Panama | 3 | Registered | 27-Nov-2018 | 270339-01 | 27-Nov-2018 | 270339-01 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Peru | 3 | Registered | 27-Nov-2018 | 775576 | 18-Jan-2019 | 274663 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Paraguay | 3 | Registered | 27-Nov-2018 | 104541/2018 | 23-Sep-2019 | 492782 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | El Salvador | 3 | Registered | 27-Nov-2018 | 2018173631 | 27-May-2019 | 35 Book 352 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Uruguay | 3 | Registered | 27-Nov-2018 | 500.671 | 17-Mar-2021 | 500.671 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DISTILLERY & DESIGN | Word & Design | Armenia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Bosnia-Herzegovina | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Botswana | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Belarus | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | China | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Colombia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Algeria | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Egypt | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | United Kingdom | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Georgia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Indonesia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Israel | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | India | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Iceland | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Kyrgyzstan | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Kazakhstan | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Morocco | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Monaco | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Moldova | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Montenegro | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Macedonia (North) | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Serbia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Russian Federation | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Thailand | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Tajikistan | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DISTILLERY & DESIGN | Word & Design | Turkmenistan | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Tunisia | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Türkiye | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY & DESIGN | Word & Design | Ukraine | 3 | Registered | 27-Feb-2019 | 1461889 | 27-Feb-2019 | 1461889 | Avon Products, Inc. |
| AVON DISTILLERY CLEAN BREAK | Word | United Kingdom | 3 | Registered | 12-Feb-2019 | 3374819 | 12-Feb-2019 | 3374819 | Avon Products, Inc. |
| AVON DISTILLERY LIP RUSH | Word | United Kingdom | 3 | Registered | 20-Feb-2019 | 3377061 | 20-Feb-2019 | 3377061 | Avon Products, Inc. |
| AVON DISTILLERY SHADOW SHOTS | Word | United Kingdom | 3 | Registered | 01-Mar-2019 | 3379785 | 01-Mar-2019 | 3379785 | Avon Products, Inc. |
| AVON DIVA | Word | Mexico | 3 | Registered | 05-Aug-2014 | 1513161 | 14-Nov-2014 | 1496372 | Avon Products, Inc. |
| AVON DREAMS | Word | United Arab Emirates | 3 | Registered | 19-Apr-2015 | 231175 | 03-May-2017 | 231175 | Avon Products, Inc. |
| AVON DREAMS | Word | United Kingdom | 3 | Registered | 09-Apr-2015 | 3103166 | 09-Apr-2015 | 3103166 | Avon Products, Inc. |
| AVON DREAMS | Word | United Kingdom | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | UK00901257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Namibia | 3 | Registered | 24-Apr-2015 | 2015/0612 | 24-Apr-2015 | NA/T/2015/612 | Avon Products, Inc. |
| AVON DREAMS | Word | Saudi Arabia | 3 | Registered | | 1436014135 | 06-Aug-2015 | 1436014135 | Avon Products, Inc. |
| AVON DREAMS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Albania | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Armenia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Azerbaijan | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Bosnia-Herzegovina | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Bahrain | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Botswana | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Belarus | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Switzerland | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Algeria | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Egypt | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | United Kingdom | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Georgia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DREAMS | Word | Ghana | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Israel | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Iran | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Iceland | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Kenya | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Kyrgyzstan | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Kazakhstan | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Liechtenstein | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Liberia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Lesotho | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Morocco | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Monaco | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Moldova | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Montenegro | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Madagascar | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Macedonia (North) | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Mozambique | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Norway | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Oman | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Serbia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Russian Federation | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Rwanda | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Sierra Leone | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | San Marino | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Sao Tome & Principe | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Eswatini | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Tajikistan | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Turkmenista n | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON DREAMS | Word | Tunisia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Türkiye | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Ukraine | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Uzbekistan | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Zambia | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | Zimbabwe | 3 | Registered | 01-Jul-2015 | 1257358 | 01-Jul-2015 | 1257358 | Avon Products, Inc. |
| AVON DREAMS | Word | South Africa | 3 | Registered | 15-Apr-2015 | 2015/09822 | 26-Nov-2018 | 2015/09822 | Avon Products, Inc. |
| AVON EAU DE BOUQUET | Word | Peru | 3 | Registered | 14-Aug-2014 | 585722 | 19-Dec-2014 | 231375 | Avon Products, Inc. |
| AVON EAU DE BOUQUET | Word | Venezuela | 3 | Pending | 28-Aug-2014 | 12101-2014 | | | Avon Products, Inc. |
| AVON ECSTASY | Word | Mexico | 3 | Registered | 05-Dec-1995 | 249622 | 05-Dec-1995 | 514329 | Avon Products, Inc. |
| AVON EMBRACE YOUR POWER | Word | China | 21 | Pending | 28-Mar-2024 | 77610283 | | | Avon Products, Inc. |
| AVON EMBRACE YOUR POWER | Word | China | 3 | Pending | 28-Mar-2024 | 77607117 | | | Avon Products, Inc. |
| AVON EMBRACE YOUR POWER | Word | China | 35 | Pending | 28-Mar-2024 | 77612249 | | | Avon Products, Inc. |
| AVON EMBRACE YOUR POWER | Word | China | 4 | Pending | 28-Mar-2024 | 77619249 | | | Avon Products, Inc. |
| AVON EMBRACE YOUR POWER | Word | China | 41 | Pending | 28-Mar-2024 | 77627104 | | | Avon Products, Inc. |
| AVON EMPODERADAS | Word | Argentina | 41 | Registered | 28-Mar-2016 | 3.489.930 | 02-Dec-2016 | 2855658 | Avon Products, Inc. |
| AVON EMPODERADAS | Word | Mexico | 41 | Registered | 23-Mar-2016 | 1728832 | 27-Mar-2017 | 1737330 | Avon Products, Inc. |
| AVON EMPRESARIAS PODEROSAS & DESIGN | Word & Design | Mexico | 41 | Registered | 25-Mar-2015 | 1592667 | 23-Jul-2015 | 1557325 | Avon Products, Inc. |
| AVON EMPRESARIAS PODEROSAS & DESIGN | Word & Design | Mexico | 16 | Registered | 25-Mar-2015 | 1592664 | 25-Mar-2015 | 1555143 | Avon Products, Inc. |
| AVON EMPRESARIAS PODEROSAS & DESIGN | Word & Design | Mexico | 35 | Registered | 25-Mar-2015 | 1592666 | 24-Aug-2015 | 1566494 | Avon Products, Inc. |
| AVON EMPRESS | Word | Japan | 3 | Registered | 06-Jun-2003 | 46545/2003 | 21-Apr-2006 | 4947535 | Avon Products, Inc. |
| AVON ENCANTO | Word | United Arab Emirates | 3 | Registered | 01-Nov-2018 | 300962 | 28-Feb-2019 | 300962 | Avon Products, Inc. |
| AVON ENCANTO | Word | Namibia | 3 | Pending | 02-Nov-2018 | NA/T/2018/27 13 | | | Avon Products, Inc. |
| AVON ENCANTO | Word | Brazil | 3 | Registered | 11-Jun-2012 | 840157851 | 05-Jun-2018 | 840157851 | Avon Products, Inc. |
| AVON ENCANTO | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 12-Dec-2017 | 017584442 | 29-Mar-2018 | 017584442 | Avon Products, Inc. |
| AVON ENCANTO | Word | United Kingdom | 3 | Registered | 12-Dec-2017 | UK009175844 42 | 29-Mar-2018 | UK009175844 42 | Avon Products, Inc. |
| AVON ENCANTO | Word | United Kingdom | 3 | Registered | 12-Dec-2017 | 017584442 | 29-Mar-2018 | UK009175844 42 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ENCANTO | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Albania | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Armenia | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Azerbaijan | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Bosnia-Herzegovina | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Bahrain | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Botswana | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Belarus | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Algeria | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Egypt | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Georgia | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1440045 | | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Indonesia | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | India | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Kenya | 3 | Pending | 08-Oct-2021 | 1440045 | | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Kyrgyzstan | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Kazakhstan | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Morocco | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Monaco | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Montenegro | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Macedonia (North) | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Norway | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 1440045 | | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Oman | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Serbia | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Russian Federation | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Rwanda | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Singapore | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ENCANTO | Word | San Marino | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Thailand | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Turkmenistan | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Türkiye | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Ukraine | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Uzbekistan | 3 | Registered | 16-Oct-2018 | 1440045 | 16-Oct-2018 | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1440045 | | 1440045 | Avon Products, Inc. |
| AVON ENCANTO | Word | Saudi Arabia | 3 | Pending | 04-Dec-2018 | 166931 | | | Avon Products, Inc. |
| AVON ENCANTO | Word | South Africa | 3 | Registered | 18-Oct-2018 | 2018/30749 | 18-Oct-2018 | 2018/30749 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Dominican Republic | 3 | Registered | 28-Aug-2014 | E/2014-24768 | 01-Dec-2014 | 216362 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Guatemala | 3 | Registered | 27-Aug-2014 | M-007750-2014 | 27-Jan-2015 | 202830 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Honduras | 3 | Registered | 29-Aug-2014 | 30927-14 | 23-Feb-2015 | 131.716 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Mexico | 3 | Registered | 16-Aug-2014 | 1520572 | 26-Aug-2014 | 1573831 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Nicaragua | 3 | Pending | 27-Aug-2014 | 2014-003156 | | | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | Panama | 3 | Registered | 05-Sep-2014 | 234765 | 05-Sep-2014 | 234765 | Avon Products, Inc. |
| AVON ENCANTO & DEVICE | Word & Design | El Salvador | 3 | Registered | 27-Aug-2014 | 2014137809 | 13-Feb-2016 | 222 Book 289 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | United Arab Emirates | 3 | Registered | 06-Nov-2018 | 301093 | 26-Feb-2019 | 301093 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Apr-2018 | 017891612 | 04-Aug-2018 | 017891612 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | United Kingdom | 3 | Registered | 24-Apr-2018 | UK00917891612 | 04-Aug-2018 | UK00917891612 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | United Kingdom | 3 | Registered | 24-Apr-2018 | 017891612 | 04-Aug-2018 | UK00917891612 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Namibia | 3 | Pending | 02-Nov-2018 | NA/T/2018/2714 | | | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Saudi Arabia | 3 | Pending | 05-Dec-2018 | 166934 | | | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Algeria | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Georgia | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Kyrgyzstan | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Kazakhstan | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ENCANTO IRRESISTIBLE | Word | Russian Federation | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Türkiye | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | Ukraine | 3 | Registered | 18-Oct-2018 | 1435490 | 18-Oct-2018 | 1435490 | Avon Products, Inc. |
| AVON ENCANTO IRRESISTIBLE | Word | South Africa | 3 | Registered | 18-Oct-2018 | 2018/30750 | 29-Jun-2020 | 2018/30750 | Avon Products, Inc. |
| AVON ENCANTO TEMPTING | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Apr-2018 | 017 891 609 | 09-Aug-2018 | 17891609 | Avon Products, Inc. |
| AVON ENCANTO TEMPTING | Word | United Kingdom | 3 | Registered | 24-Apr-2018 | UK009178916 09 | 09-Aug-2018 | UK009178916 09 | Avon Products, Inc. |
| AVON ENCANTO TEMPTING | Word | United Kingdom | 3 | Registered | 24-Apr-2018 | 017 891 609 | 09-Aug-2018 | UK009178916 09 | Avon Products, Inc. |
| AVON ESSENCE | Word | Mexico | 3 | Registered | 06-Feb-1995 | 223682 | 06-Feb-1995 | 488109 | Avon Products, Inc. |
| AVON ESSENCIA | Word | Ecuador | 3 | Registered | 30-Jun-2010 | 231614 | 14-Jan-2011 | 3625-11 | Avon Products, Inc. |
| AVON ESSENCIA | Word | Venezuela | 3 | Registered | 25-Jun-2010 | 2010-10064 | 08-Jan-2011 | P-309489 | Avon Products, Inc. |
| AVON ESSENCIA ALEGRE | Word | Brazil | 3 | Registered | 29-Oct-2003 | 826010229 | 31-Jul-2007 | 826010229 | Avon Products, Inc. |
| AVON ESSENCIA BONITA | Word | Brazil | 3 | Registered | 15-Oct-2013 | 840677669 | 12-Jul-2016 | 840677669 | Avon Products, Inc. |
| AVON ESSENCIA DECIDIDA | Word | Brazil | 3 | Registered | 29-Oct-2003 | 826010202 | 31-Jul-2007 | 826010202 | Avon Products, Inc. |
| AVON ESSENCIA EXOTICA | Word | Brazil | 3 | Registered | 20-Aug-2004 | 826830510 | 11-Sep-2007 | 826830510 | Avon Products, Inc. |
| AVON ESSENCIA FEMININA | Word | Brazil | 3 | Registered | 29-Oct-2003 | 826010210 | 31-Jul-2007 | 826010210 | Avon Products, Inc. |
| AVON ESSENCIA SENSUAL | Word | Brazil | 3 | Registered | 29-Oct-2003 | 826010237 | 31-Jul-2007 | 826010237 | Avon Products, Inc. |
| AVON EUPHORIC | Word | United Kingdom | 3 | Registered | 05-Nov-2020 | 3552372 | 30-Jul-2021 | 3552372 | Avon Products, Inc. |
| AVON EVE | Word | United Kingdom | 3 | Registered | 02-Jul-2021 | 3663914 | 29-Oct-2021 | 3663914 | Avon Products, Inc. |
| AVON EVE | Word | Dominican Republic | 3 | Registered | 12-Jul-2021 | 2021-39485 | 30-Sep-2021 | 281315 | Avon Products, Inc. |
| AVON EVE | Word | Ecuador | 3 | Pending | 08-Feb-2024 | SENADI-2024-10870 | | | Avon Products, Inc. |
| AVON EVE | Word | Guatemala | 3 | Pending | 06-Jul-2021 | 2021-006645 | | | Avon Products, Inc. |
| AVON EVE | Word | Lebanon | 3 | Registered | 14-Oct-2021 | 204019 | 14-Oct-2021 | 204019 | Avon Products, Inc. |
| AVON EVE | Word | Nigeria | 3 | Pending | 05-Jul-2021 | F/TM/O/2021/ 32114 | | | Avon Products, Inc. |
| AVON EVE | Word | Paraguay | 3 | Registered | 07-Jul-2021 | 55480/2021 | 10-Jun-2022 | 545898 | Avon Products, Inc. |
| AVON EVE | Word | Taiwan | 3 | Registered | 02-Jul-2021 | 110046681 | 01-Dec-2021 | 02184964 | Avon Products, Inc. |
| AVON EVE | Word | Uruguay | 3 | Registered | 02-Jul-2021 | 525.914 | 21-Sep-2022 | 525914 | Avon Products, Inc. |
| AVON EVE | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EVE | Word | Albania | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Armenia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Azerbaijan | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Bosnia-Herzegovina | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Bahrain | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Brazil | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Botswana | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Belarus | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | China | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Colombia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Algeria | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Egypt | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Georgia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Ghana | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | India | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Kenya | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Kyrgyzstan | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Kazakhstan | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Lesotho | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Morocco | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Moldova | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Montenegro | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Madagascar | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Macedonia (North) | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Mongolia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Mexico | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Malaysia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EVE | Word | Mozambique | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Namibia | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Oman | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Philippines | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Serbia | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Russian Federation | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Eswatini | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Tajikistan | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Tunisia | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Türkiye | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Ukraine | 3 | Registered | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Uzbekistan | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Zambia | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | Zimbabwe | 3 | Pending | 23-Dec-2021 | 1 647 228 | | | Avon Products, Inc. |
| AVON EVE | Word | South Africa | 3 | Pending | 02-Jul-2021 | 2021/20034 | | | Avon Products, Inc. |
| AVON EVE DISCOVERY & DESIGN | Word | Russian Federation | 3 | Registered | 14-Feb-2018 | 2018705565 | 13-Nov-2018 | 681652 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | United Arab Emirates | 3 | Registered | 17-Sep-2017 | 279683 | 17-Sep-2017 | 279683 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Argentina | 3 | Registered | 24-Feb-2017 | 3.583.144 | 12-Jul-2018 | 2947522 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Bolivia | 3 | Registered | 24-Feb-2017 | SM-00807-2017 | 31-May-2017 | 173275-C | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Brazil | 3 | Registered | 24-Feb-2017 | 912355859 | 28-Aug-2018 | 912355859 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Chile | 3 | Registered | 24-Feb-2017 | 1.243.638 | 14-Aug-2017 | 1.256.921 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Costa Rica | 3 | Registered | 24-Feb-2017 | 2017-001717 | 10-Jul-2017 | 263338 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Dominican Republic | 3 | Registered | 24-Feb-2017 | E/2017-7301 | 16-Jun-2017 | 240731 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Ecuador | 3 | Registered | 24-Feb-2017 | IEPI-2017-12326 | 17-Apr-2020 | 8842 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | United Kingdom | 3 | Registered | 23-Feb-2017 | 3214761 | 23-Feb-2017 | 3214761 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | United Kingdom | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | UK009013679 04 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Guatemala | 3 | Registered | 24-Feb-2017 | M-001798-2017 | 31-Jul-2017 | 226496 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Hong Kong | 3 | Registered | 24-Feb-2017 | 304057155 | 24-Feb-2017 | 304057155 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EVE DUET & DESIGN | Word & Design | Honduras | 3 | Registered | 24-Feb-2017 | 9693-17 | 20-Jul-2017 | 143244 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Indonesia | 3 | Registered | 24-Feb-2017 | DID20170088 01 | 30-Apr-2018 | IDM00061567 4 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Mexico | 3 | Registered | 24-Feb-2017 | 1858091 | 27-Jun-2017 | 1769209 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Malaysia | 3 | Registered | 24-Feb-2017 | 2017053091 | | | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Namibia | 3 | Registered | 03-Mar-2017 | NA/T/2017/08 58 | 03-Mar-2017 | NA/T/2017/08 58 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Nicaragua | 3 | Registered | 24-Feb-2017 | 2017-000759 | 25-Jul-2017 | 2017119930 LM | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Panama | 3 | Registered | 24-Feb-2017 | 256600-01 | 24-Feb-2017 | 256600-01 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Peru | 3 | Registered | 24-Feb-2017 | 694832 | 22-May-2017 | 250199 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Paraguay | 3 | Registered | 24-Feb-2017 | 9921/2017 | 17-May-2018 | 459223 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Saudi Arabia | 3 | Registered | 11-Sep-2017 | 1438027298 | 11-Sep-2017 | 1438027298 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | El Salvador | 3 | Registered | 24-Feb-2017 | 2017158805 | 29-Nov-2017 | 272 Book 319 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Thailand | 3 | Pending | 24-Feb-2017 | 170106297 | | | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Taiwan | 3 | Registered | 24-Feb-2017 | 106010497 | 16-Aug-2017 | 01860038 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Uruguay | 3 | Registered | 24-Feb-2017 | 481.580 | 25-May-2020 | 481.580 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Venezuela | 3 | Pending | | 2017-004280 | | | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Albania | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Armenia | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Australia | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Azerbaijan | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Bosnia-Herzegovina | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Brunei Darussalam | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Botswana | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Belarus | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Switzerland | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | China | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Colombia | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Algeria | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Egypt | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EVE DUET & DESIGN | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | United Kingdom | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Georgia | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Israel | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | India | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Iran | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Iceland | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Kenya | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Kyrgyzstan | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Korea (South) | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Kazakhstan | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Laos | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Liechtenstein | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Morocco | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Monaco | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Moldova | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Montenegro | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Macedonia (North) | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Norway | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | New Zealand | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Oman | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Serbia | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Russian Federation | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Rwanda | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Singapore | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Turkmenistan | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EVE DUET & DESIGN | Word & Design | Türkiye | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Ukraine | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | Uzbekistan | 3 | Registered | 03-Aug-2017 | 1367904 | 03-Aug-2017 | 1367904 | Avon Products, Inc. |
| AVON EVE DUET & DESIGN | Word & Design | South Africa | 3 | Registered | 24-Feb-2017 | 2017/05198 | 07-Oct-2020 | 2017/05198 | Avon Products, Inc. |
| AVON EVE DUET ALTER EGO | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 07-Sep-2018 | 017951835 | 09-Jan-2019 | 017951835 | Avon Products, Inc. |
| AVON EVE DUET ALTER EGO | Word & Design | United Kingdom | 3 | Registered | 07-Sep-2018 | UK00917951835 | 09-Jan-2019 | UK00917951835 | Avon Products, Inc. |
| AVON EVE DUET ALTER EGO | Word & Design | United Kingdom | 3 | Registered | 07-Sep-2018 | 017951835 | 09-Jan-2019 | UK00917951835 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Argentina | 3 | Registered | 09-Sep-1996 | 3696242 | 16-Apr-2018 | 2225631 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Bolivia | 3 | Registered | 16-Aug-2013 | SM-4449-2013 | 04-Apr-2014 | 150908-C | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Brazil | 3 | Registered | 31-Jul-2013 | 840594445 | 24-May-2016 | 840594445 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Chile | 3 | Registered | 26-Jul-2013 | 1.068.406 | 03-Jul-2014 | 1.109.641 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Colombia | 3 | Registered | 09-Dec-2005 | 2005.124.597 | 07-Jul-2006 | 318718 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Costa Rica | 3 | Registered | 30-Jul-2013 | 2013-6584 | 08-Nov-2013 | 231486 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Dominican Republic | 3 | Registered | 30-Jul-2013 | E/2013-21045 | 15-Jan-2014 | 209206 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Ecuador | 3 | Registered | 12-Aug-2015 | IEPI-2015-34915 | 31-Mar-2016 | 1255-06 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Guatemala | 3 | Registered | 29-Jul-2013 | 2024-001491 | 04-Mar-2014 | 194002 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Honduras | 3 | Registered | 09-Aug-2013 | 29579-13 | 30-Jan-2014 | 127.403 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Mexico | 3 | Registered | 29-Jul-2013 | 1397473 | 25-Oct-2013 | 1406973 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Nicaragua | 3 | Registered | 31-Jul-2013 | 2013-002986 | 18-Jul-2014 | 2014106068 LM | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Panama | 3 | Registered | 30-Jul-2013 | 224986 | 30-Jul-2013 | 224986 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Peru | 3 | Registered | 19-Aug-2015 | 630454 | 25-Aug-2015 | 109264 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Paraguay | 3 | Registered | 05-Aug-2013 | 35103/2013 | 02-Sep-2015 | 414048 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | El Salvador | 3 | Registered | 08-Apr-2016 | 2016151313 | 09-Nov-2016 | 47 Book 294 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Uruguay | 3 | Registered | 30-Jul-2013 | 447.480 | 18-Mar-2014 | 447.480 | Avon Products, Inc. |
| AVON EXCLUSIVE | Word | Venezuela | 3 | Registered | 04-Jul-2005 | 14500/05 | 17-Apr-2006 | P269850 | Avon Products, Inc. |
| AVON EXCLUSIVE COMPLICITY | Word | Dominican Republic | 3 | Registered | 23-Feb-2024 | 2024-12228 | 10-Jun-2024 | 311098 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Argentina | 3 | Registered | 22-Aug-2013 | 3.271.556 | 03-Oct-2014 | 2680324 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Brazil | 3 | Registered | 26-Aug-2013 | 840621841 | 03-May-2016 | 840621841 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EXPLORATION | Word | Chile | 3 | Registered | 23-Aug-2013 | 1.072.091 | 23-Apr-2014 | 1.090.923 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Colombia | 3 | Registered | 21-Aug-2013 | 2013.198.436 | 28-Apr-2014 | 488144 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Ecuador | 3 | Registered | 30-Aug-2013 | 2013-46051-RE | 08-Jul-2014 | 4872 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Guatemala | 3 | Registered | 23-Aug-2013 | M-008116-2013 | 28-Apr-2014 | 195955 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Nicaragua | 3 | Registered | 28-Aug-2013 | 2013-003380 | 22-Jul-2014 | 2014106174 LM | Avon Products, Inc. |
| AVON EXPLORATION | Word | Peru | 3 | Registered | 23-Aug-2013 | 544237 | 06-Feb-2014 | 207649 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Paraguay | 3 | Registered | 28-Aug-2013 | 3297/2013 | 02-Sep-2015 | 414029 | Avon Products, Inc. |
| AVON EXPLORATION | Word | El Salvador | 3 | Registered | 23-Aug-2013 | 2013129576 | 18-Aug-2014 | 7 Bk 239 Pg 015-016 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Uruguay | 3 | Registered | 23-Aug-2013 | 448.117 | 29-Jul-2014 | 448.117 | Avon Products, Inc. |
| AVON EXPLORATION | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24436-2013 | | | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Argentina | 3 | Registered | 15-Sep-2016 | 3.542.257 | 14-Sep-2017 | 2905162 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Bolivia | 3 | Registered | 08-Mar-2016 | SR 614-2016 | 16-Feb-2006 | 102358 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Brazil | 3 | Registered | 03-May-2005 | 827367694 | 23-Oct-2007 | 827367694 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Costa Rica | 3 | Registered | 03-May-2005 | | 20-Mar-2006 | 157324 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Dominican Republic | 3 | Registered | 04-May-2005 | 2005-27394 | 15-Jul-2005 | 148386 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Honduras | 3 | Registered | 17-Oct-2005 | 28.375-2005 | 04-Aug-2006 | 97925 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Mexico | 3 | Registered | 02-May-2005 | 715286 | 25-Jul-2005 | 896992 | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Nicaragua | 3 | Registered | 06-May-2005 | 2005-01348 | 19-Jan-2006 | 0600083 LM | Avon Products, Inc. |
| AVON EXTRAORDINARY | Word | Venezuela | 3 | Registered | | 2016-4314 | 16-Feb-2006 | P268292 | Avon Products, Inc. |
| AVON EXTREME | Word | Paraguay | 3 | Registered | | 30742/2002 | 23-Sep-2014 | 404108 | Avon Products, Inc. |
| AVON EXXTRAVAGANT | Word & Design | Peru | 3 | Pending | 26-Jan-2023 | 3799-2024 | | | Avon Products, Inc. |
| AVON EYE FORCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Apr-1998 | 805358 | 28-Apr-1999 | 805358 | Avon Products, Inc. |
| AVON EYE FORCE | Word | United Kingdom | 3 | Registered | 23-Apr-1998 | UK009008053 58 | 28-Apr-1999 | UK009008053 58 | Avon Products, Inc. |
| AVON EYE FORCE | Word | United Kingdom | 3 | Registered | 23-Apr-1998 | 805358 | 28-Apr-1999 | UK009008053 58 | Avon Products, Inc. |
| AVON EYE PERFECTOR | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Mar-2015 | 13 869 029 | 09-Jul-2015 | 13 869 029 | Avon Products, Inc. |
| AVON EYE PERFECTOR | Word | United Kingdom | 3 | Registered | 24-Mar-2015 | UK009138690 29 | 09-Jul-2015 | UK009138690 29 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON EYE PERFECTOR | Word | United Kingdom | 3 | Registered | 24-Mar-2015 | 13 869 029 | 09-Jul-2015 | UK009138690 29 | Avon Products, Inc. |
| AVON EYE PERFECTOR | Word | Honduras | 3 | Registered | 21-Jul-1997 | 8285/97 | 13-Apr-1998 | 71361 | Avon Products, Inc. |
| AVON EYE PERFECTOR | Word | El Salvador | 3 | Registered | 15-Aug-1997 | 4817/97 | 12-Aug-1998 | 240, BK. 79 | Avon Products, Inc. |
| AVON FABULOUS LASH | Word and Device | Colombia | 3 | Registered | 06-Jul-2023 | SD2023/00588 27 | 02-Aug-2024 | 761127 | Avon Products, Inc. |
| AVON FANCY FEET | Word | Mexico | 3 | Registered | 09-Apr-1980 | 165390 | 19-Aug-1980 | 249594 | Avon Products, Inc. |
| AVON FARAWAY | Word | Argentina | 3 | Registered | 15-Jun-1994 | 2564853 | 08-Jun-2015 | 2030594 | Avon Products, Inc. |
| AVON FARAWAY | Word | Bolivia | 3 | Registered | 11-Apr-1994 | 989 | 21-Dec-1995 | 60112 | Avon Products, Inc. |
| AVON FARAWAY | Word | Brazil | 3, 5, 8, 10, 16, 21, 24 | Registered | 25-May-1994 | 817790918 | 17-Sep-1996 | 817790918 | Avon Products, Inc. |
| AVON FARAWAY | Word | Chile |  | Registered | 07-Jan-2015 | 1.137.955 | 22-Feb-2015 | 718105 | Avon Products, Inc. |
| AVON FARAWAY | Word | Colombia | 3 | Registered | 09-May-1994 | 94019282 | 26-Aug-1994 | 168497 | Avon Products, Inc. |
| AVON FARAWAY | Word | Costa Rica | 3 | Registered | 29-Apr-1997 | 110372 | 25-Feb-2018 | 57724 | Avon Products, Inc. |
| AVON FARAWAY | Word | Dominican Republic | 3 | Registered | 02-May-1994 | 19657 | 15-Aug-1994 | 73475 | Avon Products, Inc. |
| AVON FARAWAY | Word | Ecuador |  | Registered | 03-Dec-2014 | IEPI-2014-29712 | 30-Jun-2017 | 1933-95 | Avon Products, Inc. |
| AVON FARAWAY | Word | United Kingdom | 3 | Registered | 12-Apr-1994 | 1568349 | 12-Apr-1994 | 1568349 | Avon Products, Inc. |
| AVON FARAWAY | Word | Greece | 3 | Registered | 06-Mar-1998 | 136234 | 06-Mar-2008 | 136234 | Avon Products, Inc. |
| AVON FARAWAY | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002803-2015 | 30-Aug-1995 | 076688 | Avon Products, Inc. |
| AVON FARAWAY | Word | Honduras | 3 | Registered | 13-Apr-1994 | 2790/94 | 26-Apr-1995 | 61347 | Avon Products, Inc. |
| AVON FARAWAY | Word | India | 3 | Pending | 06-Mar-1998 | 794031 |  |  | Avon Products, Inc. |
| AVON FARAWAY | Word | Japan |  | Registered | 12-Apr-1994 | 36222/1994 | 24-Feb-1997 | 3259036 | Avon Products, Inc. |
| AVON FARAWAY | Word | Mexico |  | Registered | 21-Oct-2014 | 1539865 | 21-Oct-2014 | 1518457 | Avon Products, Inc. |
| AVON FARAWAY | Word | Malaysia | 3 | Registered | 14-Apr-1994 | 94/02866 | 14-Apr-1994 | 2866 | Avon Products, Inc. |
| AVON FARAWAY | Word | Nicaragua | 3 | Registered | 08-Sep-1997 | 1997-03025 | 21-Sep-1998 | 38706 C.C. | Avon Products, Inc. |
| AVON FARAWAY | Word | New Zealand |  | Registered | 11-Apr-1994 | 235820 | 11-Apr-1994 | 235820 | Avon Products, Inc. |
| AVON FARAWAY | Word | Panama | 3 | Registered | 10-Sep-1997 | 89824 | 10-Sep-1997 | 89824 | Avon Products, Inc. |
| AVON FARAWAY | Word | Peru | 3 | Registered | 19-Apr-1994 | 20562-2024/OSD | 22-Jul-1994 | 8682 | Avon Products, Inc. |
| AVON FARAWAY | Word | El Salvador | 3 | Registered | 27-Jun-1994 | 1994001959 | 31-Oct-1996 | 179 book 38 | Avon Products, Inc. |
| AVON FARAWAY | Word | Türkiye | 3 | Registered | 25-Apr-1994 | 4107/94 | 25-Apr-1994 | 152519 | Avon Products, Inc. |
| AVON FARAWAY | Word | Uruguay | 3 | Registered | 10-Apr-2008 | 390434 | 17-Sep-2008 | 498.029 | Avon Products, Inc. |
| AVON FARAWAY | Word | Venezuela | 3 | Registered | 23-May-1994 | 6544-94 | 05-Jan-1996 | 184359 | Avon Products, Inc. |
| AVON FARAWAY | Word | Australia | 3 | Registered | 11-Apr-1994 | 626831 | 11-Apr-1994 | 626831 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FARAWAY | Word | Thailand | 3 | Registered | 26-Sep-2014 | 956071 | 26-Sep-2014 | 171104039 | Avon Products, Inc. |
| AVON FARAWAY | Word | China | 3 | Registered | 03-Sep-2013 | 13179232 | 28-Feb-2015 | 13179232 | Avon Products, Inc. |
| AVON FARAWAY | Word | Thailand | 3 | Registered | 26-Sep-2014 | 956071 | 02-Jun-1994 | TM32512 | Avon Products, Inc. |
| AVON FARAWAY | Word | Indonesia | 3 | Registered | 03-May-2004 | R00200301028 6 | 04-May-2005 | IDM00003665 4 | Avon Products, Inc. |
| AVON FARAWAY  & DESIGN (YING YANG & TASSEL DESIGN) | Word and Device | Panama | 3 | Registered | 11-Dec-2018 | 270663-01 | 11-Dec-2018 | 270663-01 | Avon Products, Inc. |
| AVON FARAWAY 雅芳梦之旅 (IN CHINESE CHARACTERS) | Word | China | 3 | Registered | | 13179229 | 20-Mar-2016 | 13179229 | Avon Products, Inc. |
| AVON FARAWAY (Bottle Design) | Word | Morocco | 3 | Registered | 18-Feb-2019 | 201479 | 18-Feb-2019 | 201479 | Avon Products, Inc. |
| AVON FASHION | Word | Malaysia | 25 | Registered | 09-Jun-1990 | 3692 | 09-Jun-1990 | 90003692 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Argentina | 3 | Registered | 29-Apr-2015 | 3.405.862 | 21-Mar-2016 | 2790563 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Bolivia | 3 | Registered | 07-May-2015 | SM 2178-2015 | 13-Oct-2015 | 161809-C | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Brazil | 3 | Registered | 15-Apr-2015 | 909328510 | 05-Sep-2017 | 909328510 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Chile | 3 | Registered | 29-Apr-2015 | 1.152.923 | 08-Sep-2015 | 1.178.479 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Colombia | 3 | Registered | 27-Apr-2015 | 2015095422 | 30-Nov-2015 | 526538 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Costa Rica | 3 | Registered | 29-Apr-2015 | 2015-4059 | 06-Aug-2015 | 245427 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Dominican Republic | 3 | Registered | 06-May-2015 | E/2015-13678 | 03-Aug-2015 | 223092 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Ecuador | 3 | Registered | 16-Nov-2015 | IEPI-2015-47912 | 25-May-2016 | 7888 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Guatemala | 3 | Registered | 29-Apr-2015 | M-003943-2015 | 21-Sep-2015 | 208968 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Honduras | 3 | Registered | 08-May-2015 | 18308-15 | 17-Dec-2015 | 135244 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Mexico | 3 | Registered | 29-Apr-2015 | 1604334 | 28-Apr-2015 | 1567849 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Nicaragua | 3 | Registered | 29-Apr-2015 | 2015-001476 | 19-Nov-2015 | 2015112230 LM | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Panama | 3 | Registered | 30-Apr-2015 | 240408 | 30-Apr-2015 | 240408-01 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Peru | 3 | Registered | 29-Apr-2015 | 616715 | 23-Jul-2015 | 227164 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Paraguay | 3 | Registered | 30-Apr-2015 | 18712/2015 | 31-Jul-2018 | 467436 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | El Salvador | 3 | Registered | 28-Apr-2015 | 2015143077 | 08-Dec-2015 | 98 Bk 269 Pg 197-98 | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Venezuela | 3 | Pending | 22-May-2015 | 2015-007427 | | | Avon Products, Inc. |
| AVON FASHION ATTITUDE | Word | Uruguay | 3 | Registered | 29-Apr-2015 | 464.346 | 01-Mar-2017 | 464.346 | Avon Products, Inc. |
| AVON FASHION GROUP | Word | Japan | 3 | Registered | 10-Apr-1972 | 47833/1972 | 28-Nov-1978 | 1356577 | Avon Products, Inc. |
| AVON FASHION MOMENTS | Word | Brazil | 3 | Registered | 21-Sep-1998 | 821101145 | 16-Oct-2001 | 821101145 | Avon Products, Inc. |
| AVON FASHIONS | Word | Finland | 25, 35 | Registered | 15-Dec-1983 | 6921/83 | 20-Nov-1985 | 94231 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FASHIONS | Word | Guatemala | 25 | Registered | 13-Feb-2014 | R-00118-2014 | 28-Dec-1984 | 48371/251/108 | Avon Products, Inc. |
| AVON FASHIONS | Word | Panama | 25 | Registered | 25-May-1984 | 035833 | 14-Jan-1985 | 035833 | Avon Products, Inc. |
| AVON FASHIONS | Word | Venezuela | 25 | Registered | 22-Aug-1983 | 1983-6708 | 02-Apr-2001 | 120722-F | Avon Products, Inc. |
| AVON FASHIONS | Word | Brazil | 25 | Registered | 19-Nov-1982 | 811021084 | 14-Feb-1984 | 811021084 | Avon Products, Inc. |
| AVON FASHIONS & DEVICE | Word | Philippines | 25 | Registered | 12-Jul-1995 | 41995103545 | 22-Oct-1999 | 103545 | Avon Products, Inc. |
| AVON FASHIONS COMFY FEET | Word | Philippines | 25 | Registered | 10-Dec-2008 | 4-2008-014901 | 15-Apr-2010 | 4-2008-014901 | Avon Products, Inc. |
| AVON FEELIN' FRESH | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35283 | 30-Apr-1983 | 35283 | Avon Products, Inc. |
| AVON FEELIN' FRESH | Word | India | 3 | Registered | 26-Nov-2012 | 2433110 | 26-Nov-2012 | 635025 | Avon Products, Inc. |
| AVON FEELIN' FRESH | Word | Singapore | 3 | Registered | 01-Dec-2014 | 40201401095W | 01-Dec-2014 | T78/76041E | Avon Products, Inc. |
| AVON FEELING FRESH | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Nov-2014 | 13 503 206 | 11-Mar-2015 | 13 503 206 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | UK00913503206 | 11-Mar-2015 | UK00913503206 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | 13 503 206 | 11-Mar-2015 | UK00913503206 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Thailand | 3 | Registered | 31-Jul-1978 | 361628 | 31-Jul-1978 | 68937 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Austria | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Switzerland | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Germany | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Algeria | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Egypt | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Spain | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | France | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Hungary | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Italy | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Liechtenstein | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Morocco | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Monaco | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Portugal | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FEELING FRESH | Word | Romania | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | San Marino | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Vietnam | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEELING FRESH | Word | Yugoslavia | 3 | Registered | 05-Sep-1975 | 417622 | 05-Sep-1975 | 417622 | Avon Products, Inc. |
| AVON FEMME ICON | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 09-Oct-2014 | 13 342 936 | 18-Feb-2015 | 13 342 936 | Avon Products, Inc. |
| AVON FEMME ICON | Word | United Kingdom | 3 | Registered | 09-Oct-2014 | 3076196 | 09-Oct-2014 | 3076196 | Avon Products, Inc. |
| AVON FEMME ICON | Word | United Kingdom | 3 | Registered | 09-Oct-2014 | UK00913342936 | 18-Feb-2015 | UK00913342936 | Avon Products, Inc. |
| AVON FEMME ICON | Word | United Kingdom | 3 | Registered | 09-Oct-2014 | 13 342 936 | 18-Feb-2015 | UK00913342936 | Avon Products, Inc. |
| AVON FEMME ICON | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Antigua & Barbuda | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Albania | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Armenia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Australia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Azerbaijan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Bosnia-Herzegovina | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Bahrain | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Bhutan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Botswana | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Belarus | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Switzerland | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | China | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Colombia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Curacao | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Algeria | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Egypt | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FEMME ICON | Word | Georgia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Ghana | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Israel | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | India | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Iceland | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Japan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Kenya | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Kyrgyzstan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Korea (South) | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Kazakhstan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Liechtenstein | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Liberia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Lesotho | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Morocco | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Monaco | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Moldova | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Montenegro | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Madagascar | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Macedonia (North) | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Mongolia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Mozambique | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Namibia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Norway | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | New Zealand | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Oman | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Philippines | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Serbia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Russian Federation | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Rwanda | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Sudan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FEMME ICON | Word | Singapore | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Sierra Leone | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | San Marino | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Sao Tome & Principe | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | St. Maarten | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Syria | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Eswatini | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Tajikistan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Turkmenistan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Tunisia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Türkiye | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Ukraine | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Uzbekistan | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Vietnam | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON | Word | Zambia | 3 | Registered | 26-Jan-2015 | 1254023 | 26-Jan-2015 | 1254023 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Argentina | 3 | Registered | 19-Nov-2015 | 3.458.575 | 02-Sep-2016 | 2831929 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Brazil | 3 | Registered | 23-Nov-2015 | 910309000 | 19-Dec-2017 | 910309000 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Chile | 3 | Registered | 20-Nov-2015 | 1.179.330 | 16-Mar-2016 | 1.199.263 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Colombia | 3 | Registered | 18-Nov-2015 | 2015275739 | 23-May-2016 | 534986 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Ecuador | 3 | Pending | 24-Nov-2015 | IEPI-2015-49274 | | | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Peru | 3 | Registered | 20-Nov-2015 | 641801 | 24-Oct-2016 | 244575 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Paraguay | 3 | Registered | 25-Nov-2015 | 73028/2015 | 09-Mar-2017 | 438252 | Avon Products, Inc. |
| AVON FEMME ICON & DESIGN | Word & Design | Uruguay | 3 | Registered | 19-Nov-2015 | 469.821 | 16-Feb-2018 | 469.821 | Avon Products, Inc. |
| AVON FIRM AND NATURAL | Word | Venezuela | | Pending | 08-Jun-1998 | 104065-F | | | Avon Products, Inc. |
| AVON FLAVOR SAVERS | Word | Venezuela | 3 | Registered | 19-Dec-2002 | 19231/02 | 04-Dec-2004 | P-251201 | Avon Products, Inc. |
| AVON FLORÍSSIMA | Word | Brazil | 3 | Registered | 17-Oct-2012 | 840302304 | 25-Aug-2015 | 840302304 | Avon Products, Inc. |
| AVON FOOTWORKS | Word | Chile | 3 | Registered | 09-Mar-1998 | 280.188 | 07-Dec-1998 | 529350 | Avon Products, Inc. |
| AVON FOOTWORKS | Word | Colombia | 3 | Registered | 11-Nov-1997 | 97066075 | 29-May-1998 | 208837 | Avon Products, Inc. |
| AVON FOOTWORKS | Word | Peru | 3 | Registered | 30-Mar-2017 | 699353 | 26-May-2017 | 39927 | Avon Products, Inc. |
| AVON FOR THE LOVE OF WOMEN | Word | Taiwan | 35 | Registered | 26-Feb-2014 | 103010365 | 16-Dec-2014 | 1682150 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON FORTUNA | Word | Costa Rica | 3 | Pending | 05-Apr-2020 | 2019-003034 | | | Avon Products, Inc. |
| AVON FORTUNA | Word | Dominican Republic | 3 | Registered | 11-Apr-2019 | 2019-16024 | 15-Nov-2019 | 263326 | Avon Products, Inc. |
| AVON FORTUNA | Word | Guatemala | 3 | Registered | 10-Apr-2019 | M-003441-2019 | 03-Sep-2019 | 245083 | Avon Products, Inc. |
| AVON FORTUNA | Word | Honduras | 3 | Registered | 03-Apr-2019 | 15022-19 | 24-Sep-2019 | 153470 book 563 p104 | Avon Products, Inc. |
| AVON FORTUNA | Word | Mexico | 3 | Registered | 03-Apr-2019 | 2189352 | 03-Apr-2019 | 2017703 | Avon Products, Inc. |
| AVON FORTUNA | Word | Panama | 3 | Registered | 05-Apr-2019 | 272912-01 | 25-Apr-2019 | 272912-01 | Avon Products, Inc. |
| AVON FORTUNA | Word | El Salvador | 3 | Registered | 05-Apr-2019 | 2019176681 | 03-Oct-2019 | 208 book 360 | Avon Products, Inc. |
| AVON four "A" (Device)" | Word | Saudi Arabia | 14 | Registered | 21-Nov-2012 | 188550 | 23-Dec-2013 | 143400318 | Avon Products, Inc. |
| AVON four "A" (Device)" | Word | Saudi Arabia | 18 | Registered | 21-Nov-2012 | 188551 | 23-Dec-2013 | 143400319 | Avon Products, Inc. |
| AVON four "A" (Device)" | Word | Saudi Arabia | 25 | Registered | 21-Nov-2012 | 188552 | 26-Dec-2013 | 143400322 | Avon Products, Inc. |
| AVON FOUR A DESIGN | Word | Israel | 14 | Registered | 13-May-2014 | 265,063 | 04-Apr-2016 | 265,063 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | New Zealand | 14, 18, 25 | Registered | 05-Oct-2012 | 966692 | 07-Jan-2014 | 966692 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Pakistan | 14 | Registered | 10-Oct-2012 | 327741 | 10-Oct-2012 | 327741 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Pakistan | 18 | Registered | 10-Oct-2012 | 327742 | 10-Oct-2012 | 327742 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Pakistan | 25 | Registered | 10-Oct-2012 | 327739 | 10-Oct-2012 | 327739 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Thailand | 25 | Registered | 19-Oct-2012 | 867374 | 19-Oct-2012 | TM366795 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Thailand | 18 | Registered | 19-Oct-2012 | 867373 | 19-Oct-2012 | TM366794 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Thailand | 14 | Registered | 19-Oct-2012 | 867372 | 19-Oct-2012 | TM384631 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Hong Kong | 14, 18, 25 | Registered | 05-Oct-2012 | 302398276 | 05-Oct-2012 | 302398276 | Avon Products, Inc. |
| AVON FOUR "A" DEVICE | Word | Indonesia | 14, 18, 25 | Registered | 16-Oct-2012 | D002012049774 | 27-Feb-2015 | IDM000462639 | Avon Products, Inc. |
| AVON FREE | Word | Algeria | 3 | Registered | 27-Mar-2017 | 171522 | 12-Aug-2018 | 102565 | Avon Products, Inc. |
| Avon Fresh Seed | Word | China | 3 | Pending | 11-Dec-2019 | 42972718 | | | Avon Products, Inc. |
| Avon Fresh Seeds | Word | China | 3 | Registered | 11-Dec-2019 | 40922718 | 28-Sep-2020 | 42972718 | Avon Products, Inc. |
| Avon Fresh Seeds in Chinese | Word | China | 3 | Registered | 16-Jan-2020 | 43841248 | 07-Dec-2020 | 43841248 | Avon Products, Inc. |
| AVON GLIMMERSTICK | Word | Brazil | 3 | Registered | 15-Aug-2000 | 823067750 | 15-Aug-2006 | 823067750 | Avon Products, Inc. |
| AVON GOLAÇO | Word | Brazil | 3 | Registered | 06-Jun-2013 | 840538804 | 16-Feb-2016 | 840538804 | Avon Products, Inc. |
| AVON GOLAZO | Word | Argentina | 3 | Registered | 04-Jun-2013 | 3.252.936 | 03-Jun-2016 | 2808001 | Avon Products, Inc. |
| AVON GOLAZO | Word | Colombia | 3 | Registered | 05-Jun-2013 | 2013.136.632 | 12-Feb-2014 | 484760 | Avon Products, Inc. |
| AVON GOLAZO | Word | Ecuador | 3 | Registered | 14-Jun-2013 | 2013-41678-RE | 22-May-2014 | 3406 | Avon Products, Inc. |
| AVON GOLAZO | Word | Nicaragua | 3 | Registered | 07-Jun-2013 | 2013-002168 | 09-Jul-2014 | 2014105745 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON GOLAZO | Word | Paraguay | 3 | Registered | 07-Jun-2013 | 25075/2013 | 30-Dec-2014 | 409883 | Avon Products, Inc. |
| AVON GOLAZO | Word | El Salvador | 3 | Registered | 07-Jun-2013 | 2013127623 | 30-Jul-2014 | 57 Bk 238 Pg 117-118 | Avon Products, Inc. |
| AVON GOLAZO | Word | Venezuela | 3 | Pending | | 17035-2013 | | | Avon Products, Inc. |
| AVON GREENING | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Sep-1975 | 417624 | 05-Sep-1975 | 417624 | Avon Products, Inc. |
| AVON H | Word | Argentina | 3 | Registered | 02-Jun-2015 | 3.414.382 | 14-Apr-2016 | 2796310 | Avon Products, Inc. |
| AVON H | Word | Bolivia | 3 | Registered | 16-Jun-2015 | SM 2885-2015 | 06-Nov-2015 | 162823-C | Avon Products, Inc. |
| AVON H | Word | Brazil | 3 | Registered | 02-Jun-2015 | 909470090 | 05-Sep-2017 | 909470090 | Avon Products, Inc. |
| AVON H | Word | Chile | 3 | Registered | 01-Jun-2015 | 1.156.928 | 14-Oct-2015 | 1.182.316 | Avon Products, Inc. |
| AVON H | Word | Colombia | 3 | Registered | 29-May-2015 | 2015123678 | 16-Dec-2015 | 526560 | Avon Products, Inc. |
| AVON H | Word | Costa Rica | 3 | Registered | 02-Jun-2015 | 2015-5122 | 28-Sep-2015 | 246664 | Avon Products, Inc. |
| AVON H | Word | Dominican Republic | 3 | Registered | | E/201517081 | 01-Sep-2015 | 224038 | Avon Products, Inc. |
| AVON H | Word | Ecuador | 3 | Registered | 02-Jun-2015 | IEPI-2015-21906 | 13-Apr-2020 | 8085 | Avon Products, Inc. |
| AVON H | Word | Guatemala | 3 | Registered | 03-Jun-2015 | M-005159-2015 | 04-Nov-2015 | 210288 | Avon Products, Inc. |
| AVON H | Word | Honduras | 3 | Registered | 18-Nov-2015 | 44933-15 | 13-Jun-2016 | 137.352 | Avon Products, Inc. |
| AVON H | Word | Mexico | 3 | Registered | 01-Jun-2015 | 1616346 | 06-Nov-2015 | 1587574 | Avon Products, Inc. |
| AVON H | Word | Nicaragua | 3 | Registered | 02-Jun-2015 | 2015-001921 | 26-Oct-2015 | 2015111859 LM | Avon Products, Inc. |
| AVON H | Word | Panama | 3 | Registered | 08-Jun-2015 | 241451 | 08-Jun-2015 | 241451 | Avon Products, Inc. |
| AVON H | Word | Peru | 3 | Registered | 02-Jun-2015 | 620770 | 20-Aug-2015 | 228781 | Avon Products, Inc. |
| AVON H | Word | Paraguay | 3 | Registered | 03-Jun-2015 | 24031/2015 | 17-May-2016 | 423680 | Avon Products, Inc. |
| AVON H | Word | El Salvador | 3 | Registered | 01-Jun-2015 | 2015143856 | 21-Jan-2016 | 177 Bk272 Pg 361-362 | Avon Products, Inc. |
| AVON H | Word | Uruguay | 3 | Registered | 02-Jun-2015 | 465.213 | 07-Apr-2017 | 465.213 | Avon Products, Inc. |
| AVON HAIRLIGHTS | Word | Mexico | 3 | Registered | 13-Nov-1980 | 509491 | 27-Aug-1981 | 265676 | Avon Products, Inc. |
| AVON HEAVEN SCENT | Word | Philippines | 3 | Registered | 16-Nov-2007 | 4-2007-012815 | 11-Aug-2008 | 4-2007-012815 | Avon Products, Inc. |
| AVON HERBAL CARE | Word | Namibia | 3 | Registered | 23-Jun-2014 | NA/T/2014/06 59 | 18-Aug-2020 | NA/T/2014/06 59 | Avon Products, Inc. |
| AVON HERBAL CARE | Word | Ukraine | 3 | Registered | 25-Jun-1998 | 98041717 | 25-Jun-1998 | 21557 | Avon Products, Inc. |
| AVON HERBAL CARE | Word | Uruguay | 3 | Registered | 28-Apr-2008 | 391185 | 14-Oct-1998 | 303351 | Avon Products, Inc. |
| AVON HERBAL CARE | Word | Venezuela | 3 | Registered | 24-Apr-1998 | 1998-7137 | 20-Apr-1999 | P-211690 | Avon Products, Inc. |
| AVON HERSTORY | Word | Argentina | 3 | Registered | 11-Apr-2018 | 3.699.359 | 04-Sep-2019 | 3009761 | Avon Products, Inc. |
| AVON HERSTORY | Word | Bolivia | 3 | Registered | 11-Apr-2018 | SM-1546-2018 | 28-Aug-2018 | 181378-C | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON HERSTORY | Word | Brazil | 3 | Registered | 11-Apr-2018 | 914483978 | 19-Mar-2019 | 914483978 | Avon Products, Inc. |
| AVON HERSTORY | Word | Chile | 3 | Registered | 11-Apr-2018 | 1.285.138 | 26-Sep-2018 | 1.282.392 | Avon Products, Inc. |
| AVON HERSTORY | Word | Costa Rica | 3 | Registered | 12-Apr-2018 | 2018-0003051 | 23-Jul-2018 | 272866 | Avon Products, Inc. |
| AVON HERSTORY | Word | Dominican Republic | 3 | Registered | 11-Apr-2018 | E/2018-14503 | 02-Jul-2018 | 250434 | Avon Products, Inc. |
| AVON HERSTORY | Word | Ecuador | 3 | Registered | 11-Apr-2018 | IEPI-2018-27421 | 13-Apr-2020 | 8094 | Avon Products, Inc. |
| AVON HERSTORY | Word | United Kingdom | 3 | Registered | 10-Apr-2018 | 3302735 | 10-Apr-2018 | 3302735 | Avon Products, Inc. |
| AVON HERSTORY | Word | United Kingdom | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | UK009014209 37 | Avon Products, Inc. |
| AVON HERSTORY | Word | Guatemala | 3 | Registered | 11-Apr-2018 | M-003262-2018 | 08-Oct-2018 | 236896 | Avon Products, Inc. |
| AVON HERSTORY | Word | Honduras | 3 | Registered | 11-Apr-2018 | 15746-18 | 10-Oct-2018 | 148.030 | Avon Products, Inc. |
| AVON HERSTORY | Word | Mexico | 3 | Registered | 11-Apr-2018 | 2033499 | 06-Aug-2018 | 1909461 | Avon Products, Inc. |
| AVON HERSTORY | Word | Nicaragua | 3 | Registered | 11-Apr-2018 | 2018-001371 | 15-Jan-2019 | 2019125500 LM | Avon Products, Inc. |
| AVON HERSTORY | Word | Panama | 3 | Registered | 11-Apr-2018 | 265338-01 | 11-Apr-2018 | 265338-01 | Avon Products, Inc. |
| AVON HERSTORY | Word | Peru | 3 | Registered | 11-Apr-2018 | 745339 | 06-Jun-2018 | 265464 | Avon Products, Inc. |
| AVON HERSTORY | Word | Paraguay | 3 | Registered | 11-Apr-2018 | 25256/2018 | 30-Apr-2019 | 481401 | Avon Products, Inc. |
| AVON HERSTORY | Word | El Salvador | 3 | Registered | 11-Apr-2018 | 2018168201 | 11-Oct-2018 | 90 Book 339 | Avon Products, Inc. |
| AVON HERSTORY | Word | Uruguay | 3 | Registered | 11-Apr-2018 | 493.573 | 08-Jul-2020 | 493.573 | Avon Products, Inc. |
| AVON HERSTORY | Word | Venezuela | 3 | Registered | 21-Jan-2019 | 2018-004722 | 10-Feb-2020 | P376565 | Avon Products, Inc. |
| AVON HERSTORY | Word | World Intellectual Property Org. (WIPO) | | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Armenia | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Azerbaijan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Bosnia-Herzegovina | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Botswana | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Belarus | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Switzerland | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Colombia | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Algeria | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Egypt | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON HERSTORY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | United Kingdom | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Georgia | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Israel | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Iceland | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Kenya | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Kyrgyzstan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Kazakhstan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Liechtenstein | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Morocco | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Monaco | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Moldova | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Montenegro | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Macedonia (North) | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Norway | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Serbia | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Russian Federation | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Tajikistan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Turkmenistan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Tunisia | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Türkiye | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Ukraine | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Uzbekistan | 3 | Registered | 13-Jul-2018 | 1420937 | 13-Jul-2018 | 1420937 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON HERSTORY | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HERSTORY | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1420937 | | 1420937 | Avon Products, Inc. |
| AVON HEVOLUTION | Word | Dominican Republic | 3 | Registered | 28-Sep-2020 | 2020-29109 | 15-Dec-2020 | 272665 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Argentina | 3 | Registered | 01-Oct-2012 | 3.195.373 | 06-Jan-2014 | 3483382 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Brazil | 3 | Registered | 01-Oct-2012 | 840284390 | 18-Aug-2015 | 840284390 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Chile | 3 | Registered | 02-Oct-2012 | 1.027.679 | 28-Dec-2012 | 982.190 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Colombia | 3 | Registered | 01-Oct-2012 | 2012.172.001 | 29-Nov-2013 | 480346 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Costa Rica | 3 | Registered | 05-Oct-2012 | 2012-9460 | 19-Apr-2013 | 225966 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Dominican Republic | 3 | Registered | 01-Oct-2012 | 2012-25329 | 18-Dec-2012 | 199952 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Ecuador | 3 | Registered | 04-Oct-2012 | 2012-29201 | 27-Aug-2013 | 5322-13 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Guatemala | 3 | Registered | 03-Oct-2012 | 2023-1078 | 29-Apr-2013 | 188494 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Honduras | 3 | Registered | 03-Oct-2012 | 35079-12 | 11-Apr-2013 | 123.846 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Mexico | 3 | Registered | 28-Sep-2012 | 1313257 | 28-Sep-2012 | 1349314 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Nicaragua | 3 | Registered | 03-Oct-2012 | 2012-003510 | 23-Apr-2014 | 2014103605 LM | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Panama | 3 | Registered | 03-Oct-2012 | 217201 | 03-Oct-2012 | 217201 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Peru | 3 | Registered | 03-Oct-2012 | 982098-2022/OSD | 09-Jan-2013 | 194988 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | El Salvador | 3 | Registered | 28-Sep-2012 | 2012121731 | 19-Nov-2013 | 222 Book 221 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Uruguay | 3 | Registered | 02-Oct-2012 | 440.009 | 21-Jun-2013 | 440009 | Avon Products, Inc. |
| AVON HMMM . . . CANDY! | Word | Venezuela | 3 | Registered | 23-Nov-2012 | 24681-2012 | 06-Nov-2013 | 2012-024681 | Avon Products, Inc. |
| AVON HOHATSU (In Chinese Characters) | Word | Japan | 5 | Registered | 15-Mar-1985 | 25794/1985 | 27-Oct-1987 | 1991371 | Avon Products, Inc. |
| AVON HOMBRE | Word | Guatemala | 3 | Registered | 15-Jan-2015 | R-000195-2015 | 13-Jan-1986 | 49653/9/111 | Avon Products, Inc. |
| AVON HOMBRE | Word | Honduras | 3 | Registered | 14-Jun-1984 | 182-04 | 08-Nov-1984 | 43930 | Avon Products, Inc. |
| AVON HOMBRE | Word | Nicaragua | 3 | Registered | 05-Mar-2003 | 2003/00636 | 26-Sep-2006 | 0602314 | Avon Products, Inc. |
| AVON HOMBRE | Word | Panama | 3 | Registered | 22-Jan-2015 | 237867 | 22-Jan-2015 | 135877 | Avon Products, Inc. |
| AVON HOMBRE ACTIVO | Word | Mexico | 3 | Registered | 31-Jan-1990 | 80320 | 31-Jan-1990 | 390481 | Avon Products, Inc. |
| AVON HOMEM UP | Word | Brazil | 3 | Registered | 15-Aug-2013 | 840612125 | 03-May-2016 | 840612125 | Avon Products, Inc. |
| AVON HOUSE | Word | Korea (South) | 25 | Registered | | | 08-Dec-2018 | 40-0771638 | Avon Products, Inc. |
| AVON HOUSE IN KOREAN CHARACTERS | Word | Korea (South) | 25 | Registered | | | 08-Dec-2018 | 40-0771639 | Avon Products, Inc. |
| AVON I ♥ My Pet Animal Cheri De Mon ♥ | Word & Design | Canada | | Registered | 09-Jul-2007 | 1354884 | 01-Feb-2010 | TMA758,481 | Avon Products, Inc. |
| AVON IDEAL FLAWLESS | Word | United Kingdom | 3 | Registered | 02-Sep-2010 | 2557493 | 11-Feb-2011 | 2557493 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON IMARI | Word | Argentina | 3 | Registered | 11-Sep-2019 | 3834623 | 11-Sep-2009 | 2313666 | Avon Products, Inc. |
| AVON IMARI | Word | Australia | 3 | Registered | 03-Oct-1984 | 416293 | 03-Oct-1984 | 416293 | Avon Products, Inc. |
| AVON IMARI | Word | Uruguay | 3 | Registered | 18-Sep-2008 | 396163 | 09-Feb-2011 | 396163 | Avon Products, Inc. |
| AVON IMPERIUM | Word | Argentina | 3 | Registered | 07-Sep-2018 | 3.740.671 | 10-Sep-2019 | 3016694 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 14 | Registered | 12-Nov-2019 | 207861 | 16-Feb-2020 | 1441008060 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 18 | Registered | 12-Nov-2019 | 207864 | 16-Feb-2020 | 1441008063 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 25 | Registered | 12-Nov-2019 | 207865 | 16-Feb-2020 | 1441008064 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 28 | Registered | 12-Nov-2019 | 207866 | 16-Feb-2020 | 1441008065 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 3 | Registered | 12-Nov-2019 | 207855 | 16-Feb-2020 | 1441008054 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 35 | Registered | 12-Nov-2019 | 207868 | 16-Feb-2020 | 1441008067 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 42 | Registered | 12-Nov-2019 | 207872 | 16-Feb-2020 | 1441008071 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 5 | Registered | 12-Nov-2019 | 207857 | 16-Feb-2020 | 1441008056 | Avon Products, Inc. |
| AVON in Arabic افون | Word | Saudi Arabia | 9 | Registered | 12-Nov-2019 | 207860 | 16-Feb-2020 | 1441008059 | Avon Products, Inc. |
| AVON IN CYR TRANSLATION | Word | Russian Federation | 3, 14, 25 | Registered | 06-May-1993 | 93018561 | 16-Jun-1995 | 127292 | Avon Products, Inc. |
| AVON IN ENGLISH CHARACTERS | Word | China | 14 | Registered | 20-Mar-1980 | | 30-Jul-1982 | 160541 | Avon Products, Inc. |
| AVON IN ENGLISH/CHINESE LETTERS | Word | China | 3 | Registered | 23-Aug-1986 | 287791 | 20-May-1987 | 287791 | Avon Products, Inc. |
| A-VO-N in Katakana | Word | Japan | | Registered | 29-Dec-1967 | 82101/1967 | 29-Jul-1971 | 913193 | Avon Products, Inc. |
| AVON IN KOREAN CHARACTERS | Word | Korea (South) | 14 | Registered | 02-Nov-1985 | 18506/85 | 07-Jan-1987 | 136233 | Avon Products, Inc. |
| AVON IN KOREAN CHARACTERS | Word | Korea (South) | 24 | Registered | 06-Dec-2004 | 55077/2004 | 20-Mar-2006 | 655531 | Avon Products, Inc. |
| AVON IN KOREAN CHARACTERS | Word | Korea (South) | 3, 8, 10, 18, 21 | Registered | 14-Jan-2008 | 50-2008-1950 | 12-Dec-1988 | 150562 | Avon Products, Inc. |
| AVON IN KOREAN CHARACTERS | Word | Korea (South) | 18 | Registered | 03-Aug-2007 | 40-2007-0041440 | 22-Dec-2010 | 0847294 | Avon Products, Inc. |
| AVON IN KOREAN CHARACTERS (Version 1) | Word | Korea (South) | 25 | Registered | 09-May-2007 | 4020070025021 | 08-Dec-2008 | 4007716370000 | Avon Products, Inc. |
| AVON IN ROMAN CHARACTERS | Word | China | 21 | Registered | 05-Aug-1991 | 91037379 | 20-Jul-1992 | 603440 | Avon Products, Inc. |
| AVON in Roman Letters | Word | China | 25 | Registered | 05-Aug-1991 | 91037376 | 30-Jul-1992 | 604717 | Avon Products, Inc. |
| AVON in Roman Letters | Word | China | 28 | Registered | 05-Aug-1991 | 91037377 | 20-Jul-1992 | 603487 | Avon Products, Inc. |
| AVON in Roman Letters | Word | Japan | 5, 9, 10, 16, 17, 20, 21, 22, 24, 25 | Registered | 24-Mar-1987 | 31551/1987 | 31-Jul-1989 | 2158737 | Avon Products, Inc. |
| AVON INCANDESSENCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Feb-2000 | 1504638 | 23-Feb-2001 | 1504638 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON INCANDESSENCE | Word | United Kingdom | 3 | Registered | 11-Feb-2000 | UK009015046 38 | 23-Feb-2001 | UK009015046 38 | Avon Products, Inc. |
| AVON INCANDESSENCE | Word | United Kingdom | 3 | Registered | 11-Feb-2000 | 1504638 | 23-Feb-2001 | UK009015046 38 | Avon Products, Inc. |
| AVON INFINITE MOMENT | Word | Argentina | 3 | Registered | 06-Mar-2014 | 3.312.755 | 18-Mar-2015 | 2714088 | Avon Products, Inc. |
| AVON INFLUENCE | Word | Mexico | 3 | Registered | 07-Sep-2018 | 2097358 | 07-Sep-2018 | 1954845 | Avon Products, Inc. |
| AVON INNER BALANCE | Word | Japan | 30, 32 | Registered | 11-Jun-1986 | 60757/1986 | 19-Dec-1988 | 2102806 | Avon Products, Inc. |
| AVON INNER BALANCE | Word | Japan | 29, 30, 31, 32 | Registered | 19-Jun-1985 | S60-062483 | 20-Nov-1987 | 2000710 | Avon Products, Inc. |
| AVON INNX | Word | Mexico | 3 | Registered | 05-Dec-1995 | 249623 | 05-Dec-1995 | 514330 | Avon Products, Inc. |
| AVON INSTINCT | Word | Argentina | 3 | Registered | 05-Aug-2013 | 3.267.901 | 09-Sep-2014 | 2.676.995 | Avon Products, Inc. |
| AVON INSTINCT | Word | Bolivia | 3 | Registered | 16-Aug-2013 | SM-04450-2013 | 04-Apr-2014 | 150909-C | Avon Products, Inc. |
| AVON INSTINCT | Word | Brazil | 3 | Registered | 14-Aug-2013 | 840610866 | 03-May-2016 | 840610866 | Avon Products, Inc. |
| AVON INSTINCT | Word | Colombia | 3 | Registered | 02-Aug-2013 | 2013.184.925 | 31-Mar-2014 | 487443 | Avon Products, Inc. |
| AVON INSTINCT | Word | Ecuador | 3 | Pending | 13-Jul-1998 | 89308 | | | Avon Products, Inc. |
| AVON INSTINCT | Word | Ecuador | 3 | Registered | 26-Aug-2013 | 2013-45760-RE | 14-Jul-2014 | 5064 | Avon Products, Inc. |
| AVON INSTINCT | Word | Mexico | 3 | Registered | 13-Nov-2014 | 1548801 | 13-Nov-2014 | 1521681 | Avon Products, Inc. |
| AVON INSTINCT | Word | Nicaragua | 3 | Registered | 07-Aug-2013 | 2013-003056 | 18-Jul-2014 | 2014106074 LM | Avon Products, Inc. |
| AVON INSTINCT | Word | New Zealand | 3 | Registered | 04-Mar-2014 | 993591 | 04-Mar-2014 | 993591 | Avon Products, Inc. |
| AVON INSTINCT | Word | Panama | 3 | Registered | 06-Aug-2013 | 225209 | 06-Aug-2013 | 225209 | Avon Products, Inc. |
| AVON INSTINCT | Word | Paraguay | 3 | Registered | 07-Aug-2013 | 35489/2013 | 18-Mar-2015 | 410341 | Avon Products, Inc. |
| AVON INSTINCT | Word | Türkiye | 3 | Registered | 18-Sep-2015 | 2015 76657 | 15-Jul-2016 | 2015 76657 | Avon Products, Inc. |
| AVON INSTINCT | Word | Uruguay | 3 | Registered | 05-Aug-2013 | 447.643 | 19-Mar-2014 | 447.643 | Avon Products, Inc. |
| AVON INSTINCT | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24438-2013 | | | Avon Products, Inc. |
| AVON INSTINCT | Word | South Africa | 3 | Registered | 02-Aug-2013 | 2013/21123 | 02-Aug-2013 | 2013/21123 | Avon Products, Inc. |
| AVON INTENSE | Word | Costa Rica | 3 | Registered | 26-Aug-2014 | 2014-7317 | 12-Jan-2015 | 240938 | Avon Products, Inc. |
| AVON INTENSE | Word | Dominican Republic | 3 | Registered | 26-Aug-2014 | E/201424639 | 17-Nov-2014 | 215999 | Avon Products, Inc. |
| AVON INTENSE | Word | Guatemala | 3 | Registered | 27-Aug-2014 | M-007748-2014 | 27-Jan-2015 | 202831 | Avon Products, Inc. |
| AVON INTENSE | Word | Honduras | 3 | Registered | 05-Sep-2014 | 32057-14 | 23-Feb-2015 | 131.720 | Avon Products, Inc. |
| AVON INTENSE | Word | Mexico | 3 | Registered | 26-Aug-2014 | 1520573 | 03-Oct-2014 | 1485148 | Avon Products, Inc. |
| AVON INTENSE | Word | Nicaragua | 3 | Registered | 27-Aug-2014 | 2014-003155 | 26-Feb-2015 | 2015108549 LM | Avon Products, Inc. |
| AVON INTENSE | Word | Panama | 3 | Registered | 05-Sep-2014 | 234766 | 05-Sep-2014 | 234766 | Avon Products, Inc. |
| AVON INTENSE | Word | El Salvador | 3 | Registered | 27-Aug-2014 | 2014137808 | 27-Oct-2015 | 93 Bk 265 Pg 189-90 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON INTENSE | Word | Australia | 3 | Registered | 10-Jun-2016 | 1776245 | 10-Jun-2016 | 1776245 | Avon Products, Inc. |
| AVON INTENSE | Word | Malaysia | 3 | Registered | 10-Jun-2016 | 2016006326 | 10-Jun-2016 | 2016006326 | Avon Products, Inc. |
| AVON INTENSE | Word | Taiwan | 3 | Registered | 13-Jun-2016 | 105033874 | 01-Dec-2016 | 01806505 | Avon Products, Inc. |
| AVON INTENSE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Jun-2016 | | 14-Jun-2016 | 1 311 348 | Avon Products, Inc. |
| AVON INTENSE | Word | India | 3 | Registered | 14-Jun-2016 | | 14-Jun-2016 | 1 311 348 | Avon Products, Inc. |
| AVON INTENSE | Word | New Zealand | 3 | Registered | 14-Jun-2016 | | 14-Jun-2016 | 1 311 348 | Avon Products, Inc. |
| AVON INTENSE | Word | Philippines | 3 | Registered | 14-Jun-2016 | | 14-Jun-2016 | 1 311 348 | Avon Products, Inc. |
| AVON INTENSE | Word | Thailand | 3 | Registered | 10-Jun-2016 | 1045670 | 10-Aug-2016 | 181101933 | Avon Products, Inc. |
| AVON INTENSE & DEVICE | Word & Design | Argentina | 3 | Registered | 16-Oct-2014 | 3.360.923 | 07-Sep-2015 | 2752346 | Avon Products, Inc. |
| AVON INTENSE & DEVICE | Word & Design | Bolivia | 3 | Registered | 17-Nov-2014 | SM 5604-2014 | 18-Mar-2015 | 157863-C | Avon Products, Inc. |
| AVON INTENSE & DEVICE | Word & Design | Chile | 3 | Registered | 10-Oct-2014 | 1.126.975 | 17-Feb-2015 | 1.156.372 | Avon Products, Inc. |
| AVON INTENSE & DEVICE | Word & Design | Paraguay | 3 | Registered | 29-Oct-2014 | 48122/2014 | 19-Sep-2017 | 446625 | Avon Products, Inc. |
| AVON INTENSE & DEVICE | Word & Design | Uruguay | 3 | Registered | 13-Oct-2014 | 459.221 | 04-Sep-2015 | 459.221 | Avon Products, Inc. |
| AVON IRRESISTIBLY SEXY | Word | United Kingdom | 3 | Registered | 08-Dec-2011 | 2604048 | 08-Dec-2011 | 2604048 | Avon Products, Inc. |
| AVON IRRESISTIBLY SEXY | Word | Hong Kong | 3 | Registered | 12-Dec-2011 | 302110814 | 12-Dec-2011 | 302110814 | Avon Products, Inc. |
| AVON IRRESISTIBLY SEXY | Word | Chile | 3 | Registered | 30-Oct-2013 | 1.081.063 | 16-Jun-2015 | 1.169.245 | Avon Products, Inc. |
| AVON JAPAN | Word | Japan | 3 | Registered | 17-May-2017 | 2017-066951 | 21-Dec-2018 | 6109545 | Avon Products, Inc. |
| AVON JEANETICS | Word | Peru | 25 | Registered | 04-Nov-2016 | 682864 | 10-Jan-2018 | 260006 | Avon Products, Inc. |
| AVON JET FEMME | Word | Colombia | 3 | Registered | 14-Sep-2010 | 2010-113820 | 23-Feb-2011 | 418703 | Avon Products, Inc. |
| AVON JET HOMME | Word | Colombia | 3 | Registered | 14-Sep-2010 | 2010-113815 | 23-Feb-2011 | 418712 | Avon Products, Inc. |
| AVON JUSTINE'S TISSUE OIL | Word | Türkiye | 3 | Registered | 07-Mar-2017 | 2017 19953 | 27-Jul-2017 | 2017/19953 | Avon Products, Inc. |
| AVON KATE'S WORLD | Word | Paraguay | 3 | Registered | 23-Feb-2012 | 8716/2012 | 14-Jun-2021 | 522182 | Avon Products, Inc. |
| AVON KATE'S WORLD | Word | Venezuela | 3 | Pending | 22-Mar-2012 | 2012-5557 | | | Avon Products, Inc. |
| AVON KIDS | Word | United Kingdom | 3 | Registered | 22-Nov-2000 | 2253656 | 22-Nov-2000 | 2253656 | Avon Products, Inc. |
| AVON KIDS | Word | Argentina | 25 | Registered | 03-Oct-2014 | 3.358.379 | 04-Oct-2004 | 1994038 | Avon Products, Inc. |
| AVON KIDS | Word | Malaysia | 3 | Registered | 07-Dec-2000 | 2000/17686 | 07-Dec-2000 | 2000/17686 | Avon Products, Inc. |
| AVON KIDS | Word | Thailand | 3 | Registered | 15-Dec-2000 | 441392 | 15-Dec-2000 | TM161370 | Avon Products, Inc. |
| AVON KIDS | Word | Angola | 3 | Registered | 28-May-2020 | 64297 | 23-May-2022 | 64297 | Avon Products, Inc. |
| AVON KIDS | Word | Australia | 3 | Registered | 22-Nov-2000 | 858117 | 22-Nov-2000 | 858117 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON KIDS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-Nov-2000 | 001966498 | 20-Nov-2001 | 001966498 | Avon Products, Inc. |
| AVON KIDS | Word | United Kingdom | 3 | Registered | 22-Nov-2000 | UK00901966498 | 20-Nov-2001 | UK00901966498 | Avon Products, Inc. |
| AVON KIDS | Word | United Kingdom | 3 | Registered | 22-Nov-2000 | 001966498 | 20-Nov-2001 | UK00901966498 | Avon Products, Inc. |
| AVON KIDS | Word | Philippines | 3 | Registered | 07-Sep-1994 | 4-1994-065428 | 17-Dec-1997 | 4-1994-065428 | Avon Products, Inc. |
| AVON KIDS | Word | Philippines | 14 | Registered | 25-Sep-1995 | 4-1995-105191 | 27-Apr-2000 | 105191 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | European Union Intellectual Property Office (EUIPO) | 21 | Registered | 23-Oct-2014 | 013395439 | 04-Mar-2015 | 013395439 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | United Kingdom | 21 | Registered | 23-Oct-2014 | UK00901339539 | 04-Mar-2015 | UK00901339539 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | United Kingdom | 21 | Registered | 23-Oct-2014 | 013395439 | 04-Mar-2015 | UK00901339539 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | World Intellectual Property Org. (WIPO) | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Antigua & Barbuda | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Albania | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Armenia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Australia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Azerbaijan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Bosnia-Herzegovina | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Bahrain | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Caribbean Netherlands (BES Islands) | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Bhutan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Botswana | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Belarus | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Switzerland | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | China | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Colombia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Cuba | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON KITCHEN MAGIK | Word | Curacao | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Egypt | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Georgia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Ghana | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Israel | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | India | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Iceland | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Kenya | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Kyrgyzstan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Cambodia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Korea (North) | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Kazakhstan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Liechtenstein | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Liberia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Lesotho | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Morocco | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Monaco | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Moldova | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Montenegro | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Madagascar | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Macedonia (North) | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Mongolia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Mozambique | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Norway | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | New Zealand | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | African Int. Prop. Org. (AIPO/OAPI ) | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Oman | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Philippines | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Serbia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON KITCHEN MAGIK | Word | Russian Federation | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Rwanda | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Singapore | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Sierra Leone | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | San Marino | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Sao Tome & Principe | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | St. Maarten | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Eswatini | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Tajikistan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Turkmenistan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Tunisia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Türkiye | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Ukraine | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Uzbekistan | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Zambia | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON KITCHEN MAGIK | Word | Zimbabwe | 21 | Registered | 17-Aug-2015 | 1 265 294 | 17-Aug-2015 | 1 265 294 | Avon Products, Inc. |
| AVON LA COMPANIA PARA LAS MUJERES | Word | Chile | 35 | Registered | 16-Dec-1998 | 299.985 | 15-Jun-1999 | 857885 | Avon Products, Inc. |
| AVON LA COMPANIA PARA LAS MUJERES | Word | Chile | 35 | Registered | 16-Dec-1998 | 299.984 | 15-Jun-1999 | 858860 | Avon Products, Inc. |
| AVON LASH SUPREME | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-May-2014 | 12 924 643 | 09-Oct-2014 | 12 924 643 | Avon Products, Inc. |
| AVON LASH SUPREME | Word | United Kingdom | 3 | Registered | 30-May-2014 | UK009129246 43 | 09-Oct-2014 | UK009129246 43 | Avon Products, Inc. |
| AVON LASH SUPREME | Word | United Kingdom | 3 | Registered | 30-May-2014 | 12 924 643 | 09-Oct-2014 | UK009129246 43 | Avon Products, Inc. |
| Avon Lashflex | Word | United Kingdom | 3 | Registered | 08-Jun-2017 | 00003236213 | 08-Jun-2017 | 00003236213 | Avon Products, Inc. |
| Avon Lashflex | Word | United Kingdom | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | UK009013694 29 | Avon Products, Inc. |
| Avon Lashflex | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Albania | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Bosnia-Herzegovina | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| Avon Lashflex | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | United Kingdom | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Moldova | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Montenegro | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Macedonia (North) | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Serbia | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| Avon Lashflex | Word | Türkiye | 3 | Registered | 30-Aug-2017 | 1369429 | 30-Aug-2017 | 1369429 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Argentina | 3 | Registered | 29-Apr-2015 | 3.405.864 | 21-Mar-2016 | 2790564 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Bolivia | 3 | Registered | 07-May-2015 | SM 2179-2015 | 13-Oct-2015 | 161810-C | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Brazil | 3 | Registered | 04-May-2015 | 909327092 | 22-Aug-2017 | 909327092 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Chile | 3 | Registered | 29-Apr-2015 | 1.152.919 | 08-Sep-2015 | 1.178.476 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Colombia | 3 | Registered | 22-Nov-2005 | 2005118402 | 17-Oct-2006 | 330321 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Costa Rica | 3 | Registered | 25-Mar-2015 | 0002-96068 | 22-Feb-2005 | 151406 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Dominican Republic | 3 | Registered | | E/201513675 | 03-Aug-2015 | 223096 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Ecuador | 3 | Registered | 26-Nov-2014 | IEPI-2014-28783 | 23-Nov-2015 | 416-05 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Guatemala | 3 | Registered | 23-Sep-2004 | M-7078-2004 | 07-Mar-2005 | 134758 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Honduras | 3 | Registered | 22-Sep-2004 | 17193-04 | 15-Apr-2005 | 93697 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677649 | 30-May-2005 | 884319 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Nicaragua | 3 | Registered | 21-Sep-2004 | 2004-02909 | 26-May-2005 | 82383 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Panama | 3 | Registered | 23-Sep-2004 | 137721 | 23-Sep-2004 | 137721 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Peru | 3 | Registered | 22-Feb-2016 | 651481 | 06-Apr-2016 | 112607 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Paraguay | 3 | Registered | 30-Apr-2015 | 18717/2015 | 01-Aug-2018 | 468083 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071574 | 28-Jul-2008 | 159 BOOK 110 | Avon Products, Inc. |
| AVON LATIN ATTITUDE | Word | Uruguay | 3 | Registered | 29-Apr-2015 | 464.349 | 17-Feb-2017 | 464.349 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Costa Rica | 3 | Registered | 18-Nov-2015 | 2015-0011044 | 20-May-2016 | 252409 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Dominican Republic | 3 | Registered | 18-Nov-2015 | E/2015-35929 | 16-Feb-2016 | 228185 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Guatemala | 3 | Registered | 17-Nov-2015 | M-011300-2015 | 25-Apr-2016 | 214035 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Honduras | 3 | Registered | 03-Dec-2015 | 46872-15 | 27-May-2016 | 137.111 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LATIN ATTITUDE AMOUR | Word | Mexico | 3 | Registered | 17-Nov-2015 | 1680950 | 19-Feb-2016 | 1615796 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Nicaragua | 3 | Registered | 18-Nov-2015 | 2015-004307 | 23-May-2016 | 2016114328 LM | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | Panama | 3 | Registered | 24-Nov-2015 | 245675 | 24-Nov-2015 | 245675 | Avon Products, Inc. |
| AVON LATIN ATTITUDE AMOUR | Word | El Salvador | 3 | Registered | 17-Nov-2015 | 2015148140 | 21-Jun-2016 | 218 Book 283 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Costa Rica | 3 | Registered | 18-Nov-2015 | 2015-0011043 | 20-May-2016 | 252410 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Dominican Republic | 3 | Registered | 18-Nov-2015 | E/2015-35931 | 16-Feb-2016 | 228189 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Guatemala | 3 | Registered | 17-Nov-2015 | M-011299-2015 | 25-Apr-2016 | 214036 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Honduras | 3 | Registered | 03-Dec-2015 | 46873-15 | 27-May-2016 | 137.112 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Mexico | 3 | Registered | 17-Nov-2015 | 1680951 | 19-Feb-2016 | 1615797 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Nicaragua | 3 | Registered | 18-Nov-2015 | 2015-004308 | 23-May-2016 | 2016114329 LM | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | Panama | 3 | Registered | 27-Apr-2012 | 211709 | 27-Apr-2012 | 211709 | Avon Products, Inc. |
| AVON LATIN ATTITUDE FRIENDS | Word | El Salvador | 3 | Registered | 17-Nov-2015 | 2015148141 | 21-Jun-2016 | 215 Book 283 | Avon Products, Inc. |
| AVON LATIN ATTITUDE MYSTIC | Word | Dominican Republic | 3 | Registered | 23-Feb-2024 | 2024-12230 | 10-Jun-2024 | 311099 | Avon Products, Inc. |
| AVON LEGACY NOIR | Word | Paraguay | 3 | Registered | 08-Aug-2002 | 19109 | 21-Apr-2003 | 256359 | Avon Products, Inc. |
| AVON LEGACY NOIR | Word | Uruguay | 3 | Registered | 09-Aug-2002 | 440.070 | 19-May-2003 | 342835 | Avon Products, Inc. |
| AVON LIFE | Word | Angola | 3 | Registered | 28-May-2020 | 64309 | 23-May-2022 | 64309 | Avon Products, Inc. |
| AVON LIFE | Word | Argentina | 3 | Registered | 04-Jul-2007 | 3.619.031 | 06-Jul-2007 | 2168588 | Avon Products, Inc. |
| AVON LIFE | Word | Bolivia | 3 | Registered | 29-Sep-2016 | SR-3259-2016 | 29-Nov-2006 | 106710 | Avon Products, Inc. |
| AVON LIFE | Word | Brazil | 3 | Registered | 03-May-2006 | 828331677 | 01-Apr-2008 | 828331677 | Avon Products, Inc. |
| AVON LIFE | Word | Chile | 3 | Registered | 04-Mar-2016 | 1.194.134 | 23-Aug-2016 | 765550 | Avon Products, Inc. |
| AVON LIFE | Word | Colombia | 5 | Registered | 02-May-1997 | 97/023.493 | 24-Mar-1998 | 206857 | Avon Products, Inc. |
| AVON LIFE | Word | Colombia | 3 | Registered | 02-May-2006 | 2006041082 | 11-Dec-2006 | 325703 | Avon Products, Inc. |
| AVON LIFE | Word | Costa Rica | 3 | Registered | 09-May-2006 | | 26-Sep-2006 | 162512 | Avon Products, Inc. |
| AVON LIFE | Word | Dominican Republic | 3 | Registered | 23-Sep-2015 | E/201529834 | 15-Dec-2015 | 226466 | Avon Products, Inc. |
| AVON LIFE | Word | Ecuador | 3 | Registered | 17-Jan-2017 | IEPI-2017-2832 | 02-May-2007 | 2840-07 | Avon Products, Inc. |
| AVON LIFE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 08-Aug-2006 | 5279211 | 28-Jun-2007 | 5279211 | Avon Products, Inc. |
| AVON LIFE | Word | United Kingdom | 3 | Registered | 08-Aug-2006 | UK00905279211 | 28-Jun-2007 | UK00905279211 | Avon Products, Inc. |
| AVON LIFE | Word | United Kingdom | 3 | Registered | 09-May-2007 | 2454916 | 09-May-2007 | 2454916 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LIFE | Word | United Kingdom | 3 | Registered | 08-Aug-2006 | 5279211 | 28-Jun-2007 | UK00905279211 | Avon Products, Inc. |
| AVON LIFE | Word | Guatemala | 3 | Registered | 09-May-2006 | M-3633-2006 | 24-Oct-2006 | 145793 | Avon Products, Inc. |
| AVON LIFE | Word | Indonesia | 5, 30 | Registered | 12-Jun-2012 | D002012028156 | 10-Oct-2014 | IDM000431186 | Avon Products, Inc. |
| AVON LIFE | Word | Japan | 5, 29, 30, 32 | Registered | 10-Jul-2008 | 56257/2008 | 31-Oct-2008 | 5177401 | Avon Products, Inc. |
| AVON LIFE | Word | Mexico | 3 | Registered | 02-May-2006 | 780398 | 18-May-2006 | 933797 | Avon Products, Inc. |
| AVON LIFE | Word | Malaysia | 5 | Registered | 09-Jun-1990 | 90003697 | 09-Jun-2007 | 3697 | Avon Products, Inc. |
| AVON LIFE | Word | Malaysia | 5 | Registered | 09-Jan-2015 | 2015000254 | 19-Apr-2016 | 2015000254 | Avon Products, Inc. |
| AVON LIFE | Word | Nicaragua | 3 | Registered | 12-May-2006 | 2006-01690 | 19-Mar-2007 | 0700586LM | Avon Products, Inc. |
| AVON LIFE | Word | Panama | 3 | Registered | 05-May-2006 | 150806 | 05-May-2006 | 150806 | Avon Products, Inc. |
| AVON LIFE | Word | Peru | 3 | Registered | 26-Feb-2016 | 652157 | 11-Apr-2016 | 118057 | Avon Products, Inc. |
| AVON LIFE | Word | Philippines | 5, 30 | Registered | 14-Jun-2012 | 4-2012-007171 | 08-Feb-2013 | 4/2012/00007171 | Avon Products, Inc. |
| AVON LIFE | Word | Philippines | 30 | Registered | 24-Aug-2021 | 4-2021-520120 | 22-Oct-2021 | 4-2021-520120 | Avon Products, Inc. |
| AVON LIFE | Word | Paraguay | 3 | Registered | 05-May-2006 | 11707-2006 | 27-Jun-2017 | 300167 | Avon Products, Inc. |
| AVON LIFE | Word | Singapore | 5, 30 | Registered | 08-Jun-2012 | T1208231A | 29-Nov-2012 | T1208231A | Avon Products, Inc. |
| AVON LIFE | Word | El Salvador | 3 | Registered | 02-May-2006 | 2006057286 | 01-Nov-2006 | 26 book 73 | Avon Products, Inc. |
| AVON LIFE | Word | Thailand | 30 | Registered | 14-Jun-2012 | 850161 | 14-Jun-2012 | TM375751 | Avon Products, Inc. |
| AVON LIFE | Word | Thailand | 5 | Registered | 14-Jun-2012 | 850160 | 14-Jun-2012 | TM385180 | Avon Products, Inc. |
| AVON LIFE | Word | Taiwan | | Registered | 28-May-1993 | 82024875 | 01-Jan-1994 | 625716 | Avon Products, Inc. |
| AVON LIFE | Word | Taiwan | | Registered | 28-May-1993 | 82024876 | 01-Feb-1994 | 630104 | Avon Products, Inc. |
| AVON LIFE | Word | Taiwan | 22 | Registered | 28-May-1993 | 82024877 | 16-Dec-1993 | 624004 | Avon Products, Inc. |
| AVON LIFE | Word | Uruguay | 3 | Registered | 13-Jun-2017 | 484.787 | 25-Jul-2007 | 370638 | Avon Products, Inc. |
| AVON LIFE | Word | Vietnam | 5, 30 | Registered | 08-Jun-2012 | 4-2012-12298 | 28-Feb-2018 | 295924 | Avon Products, Inc. |
| AVON LIFE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Antigua & Barbuda | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Albania | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Armenia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Australia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Azerbaijan | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Bahrain | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LIFE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Bhutan | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Botswana | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Belarus | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Switzerland | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Algeria | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Georgia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Croatia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Iceland | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Kenya | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Kyrgyzstan | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Liechtenstein | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Lesotho | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Morocco | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Monaco | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Moldova | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Montenegro | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Macedonia (North) | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Mongolia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Namibia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Norway | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | New Zealand | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Serbia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Russian Federation | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Sierra Leone | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Syria | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Eswatini | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Turkmenistan | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Türkiye | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LIFE | Word | Ukraine | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Uzbekistan | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | Zambia | 3 | Registered | 20-Jun-2007 | 929613 | 20-Jun-2007 | 929613 | Avon Products, Inc. |
| AVON LIFE | Word | South Africa | 3 | Registered | 02-May-2006 | 2006/09487 | 10-Nov-2009 | 2006/09487 | Avon Products, Inc. |
| AVON LIFE | Word | China | 32 | Registered | 26-Jan-2015 | 16227492 | 20-Mar-2016 | 16227492 | Avon Products, Inc. |
| AVON LIFE | Word | Australia | 3 | Registered | 08-Aug-2006 | 1128589 | 08-Aug-2006 | 1128589 | Avon Products, Inc. |
| AVON LIFE | Word | China | 3 | Registered | 14-Aug-2006 | 5541125 | 14-Oct-2009 | 5541125 | Avon Products, Inc. |
| AVON LIFE | Word | Hong Kong | 3 | Registered | 08-Aug-2006 | 300697375 | 08-Aug-2006 | 300697375 | Avon Products, Inc. |
| AVON LIFE | Word | Japan | 3 | Registered | 08-Aug-2006 | 2006-073922 | 30-Mar-2007 | 5037258 | Avon Products, Inc. |
| AVON LIFE | Word | Korea (South) | 3 | Registered | 09-Aug-2006 | 4020060040730 | 21-May-2007 | 4007104140000 | Avon Products, Inc. |
| AVON LIFE | Word | Korea (South) | 5 | Registered | 17-Sep-2009 | 40-2009-39233 | 26-Oct-2010 | 40-840767 | Avon Products, Inc. |
| AVON LIFE | Word | Korea (South) | 30, 32 | Registered | 23-Dec-2011 | 402011-72629 | 07-Aug-2013 | 40-987304 | Avon Products, Inc. |
| AVON LIFE | Word | Malaysia | 3 | Registered | 11-Aug-2006 | 2006/14297 | 11-Aug-2006 | 2006/14297 | Avon Products, Inc. |
| AVON LIFE | Word | New Zealand | 3 | Registered | 08-Aug-2006 | 752853 | 08-Aug-2006 | 752853 | Avon Products, Inc. |
| AVON LIFE | Word | Philippines | 5 | Registered | 04-Nov-2011 | 42011013303 | 01-Mar-2012 | 42011013303 | Avon Products, Inc. |
| AVON LIFE | Word | Saudi Arabia | 3 | Registered | 18-Apr-2006 | 108561 | 19-Sep-2007 | 946/41 | Avon Products, Inc. |
| AVON LIFE | Word | Singapore | 3 | Registered | 08-Aug-2006 | T0616259G | 08-Aug-2006 | T06/16259G | Avon Products, Inc. |
| AVON LIFE | Word | Thailand | 3 | Registered | 11-Aug-2006 | 635606 | 11-Aug-2006 | TM274351 | Avon Products, Inc. |
| AVON LIFE | Word | Taiwan | 3 | Registered | 09-Aug-2006 | 095040814 | 16-Jun-2007 | 1265801 | Avon Products, Inc. |
| AVON LIFE | Word | Indonesia | 3 | Registered | 15-Aug-2006 | D002006026593 | 03-Apr-2008 | IDM000158512 | Avon Products, Inc. |
| AVON LIFE | Word | United Arab Emirates | 3 | Registered | 28-Sep-2015 | 240967 | | 240967 | Avon Products, Inc. |
| AVON LIFE | Word | China | 5 | Registered | 15-Dec-2014 | 15930685 | 14-Feb-2016 | 15930685 | Avon Products, Inc. |
| AVON LIFE / YA FANG YI MEI GAO | Word | China | 32 | Registered | 13-Feb-2019 | 36320487 | 21-Oct-2019 | 36320487 | Avon Products, Inc. |
| AVON Life & Chinese Characters & Device | Word | China | 3, 5, 29, 30, 32, 44 | Pending | 26-Jan-2015 | 16227494 | | | Avon Products, Inc. |
| AVON Life & Chinese Characters & Device | Word | China | 3, 5, 29, 30, 44 | Registered | 26-Jan-2015 | 16227494A | 07-Mar-2017 | 16227494A | Avon Products, Inc. |
| AVON LIFE & DEVICE | Word | China | 3, 5, 29, 30, 32, 44 | Registered | 26-Jan-2015 | 16227493 | 20-Mar-2016 | 16227493 | Avon Products, Inc. |
| AVON LIFE (Gang Cai Sheng Huo) | Word | Taiwan | 5, 29, 30 | Registered | 30-Dec-2008 | 097059203 | 16-Oct-2009 | 1382997 | Avon Products, Inc. |
| AVON LIFE (Gang Cai Sheng Huo) | Word | Taiwan | 5, 29, 30 | Registered | 30-Dec-2008 | 097059202 | 01-Dec-2009 | 01388723 | Avon Products, Inc. |
| AVON LIFE (Stylized) & KANG CAI SHENG HUO (Chinese Characters) | Word | Hong Kong | 5, 29, 30 | Registered | 30-Dec-2008 | 301265751 | 30-Dec-2008 | 301265751 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LIFE (Stylized) & KANG CAI SHENG HUO (Chinese Characters) | Word | Hong Kong | 5, 29, 30 | Registered | 30-Dec-2008 | 301265760 | 30-Dec-2008 | 301265760 | Avon Products, Inc. |
| AVON LIFE + Kang Cai Sheng Huo | Word | China | 29 | Registered | 04-Jan-2009 | 7147826 | 21-Sep-2010 | 7147826 | Avon Products, Inc. |
| AVON LIFE + Kang Cai Sheng Huo | Word | China | 5 | Registered | 04-Jan-2009 | 7147825 | 28-Dec-2012 | 7147825 | Avon Products, Inc. |
| AVON LIFE + Kang Cai Sheng Huo | Word | China | 30 | Registered | 04-Jan-2009 | 7147827 | 14-Jul-2010 | 7147827 | Avon Products, Inc. |
| AVON LIFE + Ya Fang Sheng Huo | Word | China | 30 | Registered | 04-Jan-2009 | 7147830 | 21-Jul-2013 | 7147830 | Avon Products, Inc. |
| AVON LIFE + Ya Fang Sheng Huo | Word | China | 5 | Registered | 04-Jan-2009 | 7147828 | 28-Mar-2014 | 7147828 | Avon Products, Inc. |
| AVON LIFE + Ya Fang Sheng Huo | Word | China | 29 | Registered | 04-Jan-2009 | 7147829 | 21-Aug-2011 | 7147829 | Avon Products, Inc. |
| AVON Life + YI MEI GAO (Chinese characters) | Word | China | 29 | Registered | 12-Dec-2005 | 4461147 | 14-Aug-2007 | 4461147 | Avon Products, Inc. |
| AVON Life + YI MEI GAO (Chinese characters) | Word | China | 30 | Registered | 12-Dec-2005 | 4461148 | 14-Aug-2007 | 4461148 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | United Kingdom | 3 | Registered | 29-Aug-2018 | 3334808 | 29-Aug-2018 | 3334808 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | Georgia | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | Kyrgyzstan | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | Kazakhstan | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | Russian Federation | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE COLOUR | Word | Ukraine | 3 | Registered | 28-Sep-2018 | 1433862 | 28-Sep-2018 | 1433862 | Avon Products, Inc. |
| AVON LIFE IN CHINESE | Word | China | 32 | Registered | 26-Jan-2015 | 16227491 | 20-Mar-2016 | 16227491 | Avon Products, Inc. |
| AVON LIFE IN CHINESE | Word | China | 30 | Registered | 13-Feb-2019 | 36320488 | 14-Oct-2019 | 36320488 | Avon Products, Inc. |
| AVON LIFE IN CHINESE | Word | China | 32 | Registered | 13-Feb-2019 | 36320487 | 21-Oct-2019 | 36320487 | Avon Products, Inc. |
| Avon Life Well-Digestion | Word | Taiwan | 5 | Registered | 09-Jan-2019 | 108001534 | 01-Oct-2019 | 02013069 | Avon Products, Inc. |
| AVON LIIV & DESIGN | Word | Malaysia | 5 | Registered | 30-Nov-2018 | 2018015732 | 30-Nov-2018 | 2018015732 | Avon Products, Inc. |
| AVON LLAMA | Word | Spain | 35 | Registered | 23-Jun-1983 | 1040783 | 03-Jan-1984 | 1040783 | Avon Products, Inc. |
| AVON LLAMA | Word | Spain | 42 | Registered | 23-Jun-1983 | 1040785 | 03-Jan-1984 | 1040785 | Avon Products, Inc. |
| AVON LLAMA | Word | Spain | 41 | Registered | 23-Jun-1983 | 1040784 | 03-Jan-1984 | 1040784 | Avon Products, Inc. |
| AVON LLAMA | Word | Honduras | 3 | Registered | 16-Aug-1978 | 794-2009 | 12-Feb-1979 | 25836 | Avon Products, Inc. |
| AVON LLAMA | Word | Mexico | 35 | Registered | 04-Sep-2012 | 1305793 | 04-Sep-2012 | 1344514 | Avon Products, Inc. |
| AVON LLAMA | Word | Peru | 16 | Registered | 02-Mar-2015 | 609036 | 05-Mar-2015 | 30571 | Avon Products, Inc. |
| AVON LLAMA | Word | El Salvador | 3 | Registered | 19-Sep-1977 | 2008-0117352 | 13-Feb-1979 | 114 | Avon Products, Inc. |
| AVON LLAMA | Word | Uruguay | 35 | Registered | 14-Feb-2019 | 402989 | 20-Jun-2009 | 402989 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LLAMA | Word | Venezuela | 3 | Registered | 13-Feb-1968 | 863 | 13-Jul-1970 | 7063-D | Avon Products, Inc. |
| AVON LOGO | Word | Argentina | 3 | Registered | 30-Mar-2015 | 3.397.700 | 29-Mar-2005 | 2017494 | Avon Products, Inc. |
| AVON LOGO | Word | Chile | | Registered | 07-Jan-2015 | 1.137.957 | 17-Mar-2015 | 720582 | Avon Products, Inc. |
| AVON LOGO | Word | Ecuador | 3 | Registered | 03-Dec-2014 | IEPI-2014-29710 | 30-Nov-2015 | 1861-95 | Avon Products, Inc. |
| AVON LOGO | Word | Guatemala | | Registered | 27-Apr-1994 | 2742-94 | 06-Apr-2006 | 77109 | Avon Products, Inc. |
| AVON LOGO | Word | Honduras | | Registered | 11-Apr-1994 | 2720/94 | 25-May-1995 | 61768 | Avon Products, Inc. |
| AVON LOGO | Word | Peru | 3 | Registered | 11-Apr-2014 | 25243-2024/OSD | 11-Nov-2014 | 9023 | Avon Products, Inc. |
| AVON LOGO | Word | Venezuela | 3 | Registered | 23-May-1994 | 6524-94 | 05-Jan-1996 | 184346 | Avon Products, Inc. |
| AVON LOGO | Word | Brazil | 35 | Registered | 12-Aug-1993 | 817428771 | 02-May-1995 | 817428771 | Avon Products, Inc. |
| AVON LOGO | Word | Benelux Tradem. & Designs Office (BX) | 3, 14, 25, 28 | Registered | 25-May-1993 | 75537 | 01-Jan-1994 | 532563 | Avon Products, Inc. |
| AVON LOGO | Word | Norway | 3, 14, 28 | Registered | 21-May-1993 | 93/2434 | 30-Jun-1994 | 163481 | Avon Products, Inc. |
| AVON LOGO | Word | El Salvador | 3 | Registered | 24-Jun-1994 | 1994001984 | 25-Oct-1996 | 54 book 38 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | United Arab Emirates | 3 | Registered | 11-Aug-2021 | 357337 | 07-Dec-2021 | 357337 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Argentina | 3 | Registered | 10-Aug-2021 | 4.041.147 | 28-Nov-2023 | 3472272 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Chile | 3 | Registered | 09-Aug-2021 | 1.469.294 | 29-Mar-2022 | 1.367.236 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Costa Rica | 3 | Registered | 13-Aug-2021 | 2021-7360 | 22-Nov-2021 | 301128 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Dominican Republic | 3 | Registered | 07-Feb-2023 | 2023-7630 | 02-May-2023 | 298451 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Ecuador | 3 | Registered | 17-Aug-2021 | SENADI-2021-60976 | 21-Sep-2022 | SENADI_2022_RS_5561 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | United Kingdom | 3 | Registered | 12-Aug-2021 | 3681014 | 03-Dec-2021 | 3681014 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Guatemala | 3 | Registered | 13-Aug-2021 | 2021-008059 | 02-Jan-2022 | 264,569 142 740 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Honduras | 3 | Registered | 13-Aug-2021 | 4198/2021 | 22-Nov-2021 | 161066 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Lebanon | 3 | Registered | 30-Nov-2021 | 204469 | 30-Nov-2021 | 204469 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Nigeria | 3 | Pending | 26-Aug-2021 | F/TM/O/2021/37863 | | | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Nicaragua | 3 | Registered | 13-Aug-2021 | 2021-002094 | 24-Feb-2022 | 2022135873 LM | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Panama | 3 | Registered | 13-Aug-2021 | 290463-01 | 24-May-2022 | 11523 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Peru | 3 | Registered | 09-Aug-2021 | 909619 | 12-Oct-2021 | 315814 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Paraguay | 3 | Registered | 15-Sep-2021 | 80373/2021 | 01-Aug-2022 | 549037 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | Saudi Arabia | 3 | Registered | 11-Aug-2021 | 305687 | 21-Oct-2021 | 1443001242 | Avon Products, Inc. |
| AVON LOV\|U (WORD & DESIGN) | Word & Design | El Salvador | 3 | Registered | 11-Aug-2021 | 2021197657 | 08-Feb-2022 | 094 Book 412 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LOV|U (WORD & DESIGN) | Word & Design | Taiwan | 3 | Registered | 10-Aug-2021 | 110057242 | 16-Jan-2022 | 02195324 | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Uruguay | 3 | Registered | 09-Aug-2021 | 527.091 | 03-Oct-2022 | 527091 | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Pending | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Bosnia-Herzegovina | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Georgia | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | India | 3 | Pending | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Kyrgyzstan | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Kazakhstan | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Morocco | 3 | Pending | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Malaysia | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Philippines | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Serbia | 3 | Pending | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Russian Federation | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Türkiye | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | Ukraine | 3 | Registered | 02-Feb-2022 | 1 653 884 | | | Avon Products, Inc. |
| AVON LOV|U (WORD & DESIGN) | Word & Design | South Africa | 3 | Pending | 10-Aug-2021 | 2021/24202 | | | Avon Products, Inc. |
| AVON LUCK | Word | United Arab Emirates | 3 | Registered | 25-Aug-2013 | 196800 | 20-Jun-2017 | 196800 | Avon Products, Inc. |
| AVON LUCK | Word | Argentina | 3 | Registered | 07-Aug-2013 | 3.268.415 | 23-Sep-2014 | 2.677.764 | Avon Products, Inc. |
| AVON LUCK | Word | Bolivia | 3 | Registered | 07-Aug-2013 | SM-4210-2013 | 21-Jan-2014 | 149038-C | Avon Products, Inc. |
| AVON LUCK | Word | Brazil | 3 | Registered | 07-Aug-2013 | 840603002 | 03-May-2016 | 840603002 | Avon Products, Inc. |
| AVON LUCK | Word | Chile | 3 | Registered | 07-Aug-2013 | 1069892 | 14-Apr-2014 | 1.088.616 | Avon Products, Inc. |
| AVON LUCK | Word | Costa Rica | 3 | Registered | 08-Aug-2013 | 2013-0006839 | 10-Jan-2014 | 232692 | Avon Products, Inc. |
| AVON LUCK | Word | Dominican Republic | 3 | Registered | 07-Aug-2013 | 2013-21933 | 31-Oct-2013 | 207210 | Avon Products, Inc. |
| AVON LUCK | Word | Ecuador | 3 | Registered | 07-Aug-2013 | 2013-44774-RE | 14-Jul-2014 | 5119-14 | Avon Products, Inc. |
| AVON LUCK | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON LUCK | Word | United Kingdom | 3 | Registered | 06-Aug-2013 | 3016937 | 06-Aug-2013 | UK000030169 37 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK | Word | United Kingdom | 3 | Registered | 30-Oct-2013 | UK008011935 42 | 30-Oct-2013 | UK008011935 42 | Avon Products, Inc. |
| AVON LUCK | Word | Guatemala | 3 | Registered | 08-Aug-2013 | 2024-001490 | 10-Mar-2014 | 194131 | Avon Products, Inc. |
| AVON LUCK | Word | Hong Kong | 3 | Registered | 09-Aug-2013 | 302700035 | 09-Aug-2013 | 302700035 | Avon Products, Inc. |
| AVON LUCK | Word | Honduras | 3 | Registered | 07-Aug-2013 | 29260-13 | 30-Jan-2014 | 127.402 | Avon Products, Inc. |
| AVON LUCK | Word | Indonesia | 3 | Registered | 13-Aug-2013 | D00 2013 038211 | 07-Oct-2015 | IDM00050368 7 | Avon Products, Inc. |
| AVON LUCK | Word | Mexico | 3 | Registered | 07-Aug-2013 | 1400976 | 22-Nov-2013 | 1411913 | Avon Products, Inc. |
| AVON LUCK | Word | Malaysia | 3 | Registered | 10-Sep-2013 | 2013059596 | 10-Sep-2013 | 2013059596 | Avon Products, Inc. |
| AVON LUCK | Word | Namibia | 3 | Registered | 08-Aug-2013 | 2013/1015 | 28-Jun-2018 | 2013/1015 | Avon Products, Inc. |
| AVON LUCK | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40297 | | | Avon Products, Inc. |
| AVON LUCK | Word | Nicaragua | 3 | Registered | 07-Aug-2013 | 2013-003057 | 18-Jul-2014 | 2014106075 LM | Avon Products, Inc. |
| AVON LUCK | Word | New Zealand | 3 | Registered | 09-Aug-2013 | 982529 | 11-Feb-2014 | 982529 | Avon Products, Inc. |
| AVON LUCK | Word | Panama | 3 | Registered | 07-Aug-2013 | 225353 | 07-Aug-2013 | 225353 | Avon Products, Inc. |
| AVON LUCK | Word | Peru | 3 | Registered | 07-Aug-2013 | 44540-2023/OSD | 05-Dec-2013 | 205407 | Avon Products, Inc. |
| AVON LUCK | Word | Paraguay | 3 | Registered | 07-Aug-2013 | 35436/2013 | 16-Dec-2014 | 408422 | Avon Products, Inc. |
| AVON LUCK | Word | Saudi Arabia | 3 | Registered | 21-Apr-2014 | 1435012050 | 19-Nov-2014 | 1435012050 | Avon Products, Inc. |
| AVON LUCK | Word | El Salvador | 3 | Registered | 08-Aug-2013 | 2013129168 | 08-Oct-2014 | 209 Bk 241 Pg 433-34 | Avon Products, Inc. |
| AVON LUCK | Word | Thailand | 3 | Registered | 09-Aug-2013 | 904274 | 09-Aug-2013 | 171113224 | Avon Products, Inc. |
| AVON LUCK | Word | Taiwan | 3 | Registered | 09-Aug-2013 | 102043941 | 01-Mar-2014 | 1629426 | Avon Products, Inc. |
| AVON LUCK | Word | Uganda | 3 | Pending | 16-Sep-2021 | UG/T/2021/07 2740 | | | Avon Products, Inc. |
| AVON LUCK | Word | Uruguay | 3 | Registered | 07-Aug-2013 | 447.711 | 20-Mar-2014 | 447.711 | Avon Products, Inc. |
| AVON LUCK | Word | Venezuela | 3 | Pending | 07-Aug-2013 | 15207-2013 | | | Avon Products, Inc. |
| AVON LUCK | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Antigua & Barbuda | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Albania | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Armenia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Australia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Azerbaijan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Bosnia-Herzegovina | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Bahrain | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Bhutan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Botswana | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Belarus | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Switzerland | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | China | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Colombia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Cuba | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Curacao | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Algeria | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Egypt | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | United Kingdom | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Georgia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Ghana | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Israel | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | India | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Iran | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Iceland | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Japan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Kenya | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Kyrgyzstan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Korea (South) | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Kazakhstan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Liechtenstein | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Liberia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Lesotho | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK | Word | Morocco | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Monaco | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Moldova | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Montenegro | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Madagascar | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Macedonia (North) | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Mongolia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Mozambique | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Norway | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 1193542 | 08-Oct-2021 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Oman | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Serbia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Russian Federation | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Rwanda | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Sudan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Singapore | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Sierra Leone | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | San Marino | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Sao Tome & Principe | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | St. Maarten | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Eswatini | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Tajikistan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Turkmenistan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Tunisia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Türkiye | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Ukraine | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Uzbekistan | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Vietnam | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Zambia | 3 | Registered | 30-Oct-2013 | 1193542 | 30-Oct-2013 | 1193542 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK | Word | Zimbabwe | 3 | Registered | 08-Oct-2021 | 1193542 | 08-Oct-2021 | 1193542 | Avon Products, Inc. |
| AVON LUCK | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001943 | 09-Sep-2021 | TZ/T/2021/001943 | Avon Products, Inc. |
| AVON LUCK | Word | South Africa | 3 | Registered | 07-Aug-2013 | 2013/21584 | 07-Aug-2013 | 2013/21584 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Argentina | 3 | Registered | 12-May-2017 | 3.602.941 | 08-Oct-2018 | 2958805 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Bolivia | 3 | Registered | 19-May-2017 | SM-2350-2017 | 31-Aug-2017 | 174809-C | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Brazil | 3 | Registered | 15-May-2017 | 912719036 | 06-Nov-2018 | 912719036 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Chile | 3 | Registered | 11-May-2017 | 1.253.543 | 21-Nov-2017 | 1.263.953 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Colombia | 3 | Registered | 11-May-2017 | SD2017/0034689 | 10-Nov-2017 | 582301 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Costa Rica | 3 | Registered | 26-May-2017 | 2017-004965 | 19-Sep-2017 | 265387 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Dominican Republic | 3 | Registered | | 2017-18418 | 15-Aug-2017 | 242425 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Ecuador | 3 | Registered | 16-May-2017 | IEPI-2017-30315 | 03-Jun-2020 | SENADI_2020_TI_14242 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Guatemala | 3 | Registered | 15-May-2017 | M-004494-2017 | 07-Nov-2018 | 237802 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Mexico | 3 | Registered | 12-May-2017 | 1889583 | 23-Aug-2017 | 1789517 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Nicaragua | 3 | Registered | 12-May-2017 | 2017-001794 | 12-Feb-2018 | 2018122151LM | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Panama | 3 | Registered | 12-May-2017 | 258267-01 | 12-May-2017 | 258267-01 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Peru | 3 | Registered | 11-May-2017 | 704593 | 09-Aug-2017 | 253036 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Paraguay | 3 | Registered | 22-May-2017 | 31218/2017 | 25-Jun-2018 | 468541 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | El Salvador | 3 | Registered | 12-May-2017 | 2017160747 | 18-Oct-2017 | 204 book 316 | Avon Products, Inc. |
| AVON LUCK LA VIE | Word | Uruguay | 3 | Registered | 12-May-2017 | 483.850 | 02-May-2019 | 483.850 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Argentina | 3 | Registered | 12-Jun-2017 | 3.611.465 | 09-Nov-2018 | 2964864 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Bolivia | 3 | Registered | 19-Jun-2017 | SM-2817-2017 | 26-Sep-2017 | 175371-C | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Brazil | 3 | Registered | 09-Jun-2017 | 912861444 | 23-Aug-2018 | 912861444 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Chile | 3 | Registered | 08-Jun-2017 | 1.257.162 | 12-Sep-2017 | 1.259.055 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Costa Rica | 3 | Registered | 23-Jun-2017 | 2017-0005527 | 13-Oct-2017 | 266071 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Dominican Republic | 3 | Registered | 14-Jun-2017 | E/2017-22412 | 02-Oct-2017 | 243642 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Ecuador | 3 | Registered | 14-Jun-2017 | IEPI-2017-37337 | 27-Sep-2017 | SENADI_2017_RS_12678 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 28-Feb-2017 | 016413304 | 12-Jun-2017 | 16 413 304 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | United Kingdom | 3 | Registered | 28-Feb-2017 | UK00916413304 | 12-Jun-2017 | UK00916413304 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK LIMITLESS | Word | United Kingdom | 3 | Registered | 28-Feb-2017 | 016413304 | 12-Jun-2017 | UK009164133 04 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Guatemala | 3 | Registered | 12-Jun-2017 | M-005409-2017 | 24-Jan-2018 | 230965 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Honduras | 3 | Registered | 12-Jun-2017 | 25472-17 | 05-Jan-2018 | 145.226 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Mexico | 3 | Registered | 09-Jun-2017 | 1902117 | 13-Sep-2017 | 1,797,417 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Nicaragua | 3 | Registered | 08-Jun-2017 | 2017-002236 | 21-Dec-2017 | 2017121762 LM | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Panama | 3 | Registered | 14-Jun-2017 | 258973-01 | 14-Jun-2017 | 258973-01 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Peru | 3 | Registered | 09-Jun-2017 | 708370 | 17-Aug-2017 | 253582 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Paraguay | 3 | Registered | 23-Jun-2017 | 40632/2017 | 02-Jul-2018 | 467818 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | El Salvador | 3 | Registered | 12-Jun-2017 | 2017161350 | 21-Nov-2017 | 203 Book 318 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Uruguay | 3 | Registered | 09-Jun-2017 | 484.699 | 31-May-2019 | 484.699 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Albania | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Armenia | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Australia | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Bosnia-Herzegovina | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Belarus | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | China | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Colombia | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Algeria | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Egypt | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Georgia | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Israel | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | India | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Kyrgyzstan | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Kazakhstan | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Morocco | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Monaco | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Moldova | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Macedonia (North) | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUCK LIMITLESS | Word | Norway | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | New Zealand | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Oman | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Serbia | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Russian Federation | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Singapore | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Türkiye | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCK LIMITLESS | Word | Ukraine | 3 | Registered | 21-Jun-2017 | 1359059 | 21-Jun-2017 | 1359059 | Avon Products, Inc. |
| AVON LUCKY ME | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Oct-2020 | 018328495 | 09-Apr-2021 | 018328495 | Avon Products, Inc. |
| AVON LUCKY ME | Word | United Kingdom | 3 | Registered | 23-Aug-2021 | 3685014 | 23-Aug-2021 | 3685014 | Avon Products, Inc. |
| AVON LUMINATA | Word | United Arab Emirates | 3 | Registered | 27-Oct-2016 | 262199 | 27-Apr-2017 | 262199 | Avon Products, Inc. |
| AVON LUMINATA | Word | Argentina | 3 | Registered | 15-Sep-2016 | 3.542.276 | 14-Sep-2017 | 2905181 | Avon Products, Inc. |
| AVON LUMINATA | Word | Bolivia | 3 | Registered | 21-Sep-2016 | 4657-2016 | 29-Dec-2016 | 170766-C | Avon Products, Inc. |
| AVON LUMINATA | Word | Chile | 3 | Registered | 13-Sep-2016 | 1.221.695 | 09-Mar-2017 | 1.239.403 | Avon Products, Inc. |
| AVON LUMINATA | Word | Costa Rica | 3 | Registered | 18-Jan-2017 | 2017-000419 | 12-Jun-2017 | 262718 | Avon Products, Inc. |
| AVON LUMINATA | Word | Dominican Republic | 3 | Registered | 20-Sep-2016 | E/2016-32827 | 01-Dec-2016 | 235138 | Avon Products, Inc. |
| AVON LUMINATA | Word | Ecuador | 3 | Registered | 16-Sep-2016 | IEPI-2016-74887 | 20-Mar-2017 | 7343 | Avon Products, Inc. |
| AVON LUMINATA | Word | United Kingdom | 3 | Registered | 08-Sep-2016 | 3184680 | 08-Sep-2016 | 3184680 | Avon Products, Inc. |
| AVON LUMINATA | Word | United Kingdom | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | UK00901348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Guatemala | 3 | Registered | 14-Sep-2016 | 2016-009245 | 30-Jan-2017 | 220785 | Avon Products, Inc. |
| AVON LUMINATA | Word | Honduras | 3 | Registered | 12-Sep-2016 | 36529-16 | 07-Nov-2017 | 141453 | Avon Products, Inc. |
| AVON LUMINATA | Word | Mexico | 3 | Registered | 12-Sep-2016 | 1795503 | 12-Sep-2016 | 1715040 | Avon Products, Inc. |
| AVON LUMINATA | Word | Malaysia | 3 | Registered | 09-Sep-2016 | 2016066634 | 09-Sep-2016 | 2016066634 | Avon Products, Inc. |
| AVON LUMINATA | Word | Namibia | 3 | Registered | 09-Sep-2016 | 2016/1361 | 09-Sep-2016 | 2016/1361 | Avon Products, Inc. |
| AVON LUMINATA | Word | Nicaragua | 3 | Registered | 13-Sep-2016 | 2016-003577 | 11-Jul-2017 | 2017119735LM | Avon Products, Inc. |
| AVON LUMINATA | Word | Panama | 3 | Registered | 09-Nov-2016 | 254310 | 09-Nov-2016 | 254310-01 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUMINATA | Word | Peru | 3 | Registered | 13-Sep-2016 | 676595 | 15-Dec-2016 | 245207 | Avon Products, Inc. |
| AVON LUMINATA | Word | Paraguay | 3 | Registered | 16-Sep-2016 | 60604/2016 | 15-Jun-2018 | 461858 | Avon Products, Inc. |
| AVON LUMINATA | Word | Saudi Arabia | 3 | Registered | 23-Oct-2016 | 1438001559 | 13-Feb-2017 | 1438001559 | Avon Products, Inc. |
| AVON LUMINATA | Word | El Salvador | 3 | Registered | 13-Sep-2016 | 2016154969 | 24-Mar-2017 | 144 Book 303 | Avon Products, Inc. |
| AVON LUMINATA | Word | Thailand | 3 | Registered | 09-Sep-2016 | 160105989 | 09-Sep-2016 | 181125836 | Avon Products, Inc. |
| AVON LUMINATA | Word | Taiwan | 3 | Registered | 09-Sep-2016 | 105054197 | 16-Apr-2017 | 01834062 | Avon Products, Inc. |
| AVON LUMINATA | Word | Uruguay | 3 | Registered | 14-Sep-2016 | 477.480 | 12-Oct-2018 | 477480 | Avon Products, Inc. |
| AVON LUMINATA | Word | Venezuela | 3 | Pending | 05-Oct-2016 | 15918-2016 | | | Avon Products, Inc. |
| AVON LUMINATA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Australia | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Azerbaijan | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Bosnia-Herzegovina | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Belarus | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | China | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Colombia | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Algeria | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Egypt | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | United Kingdom | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Georgia | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | India | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Kyrgyzstan | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Kazakhstan | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Morocco | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Monaco | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Moldova | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Montenegro | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUMINATA | Word | Norway | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | New Zealand | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Oman | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Philippines | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Serbia | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Russian Federation | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Singapore | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Tajikistan | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Turkmenistan | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Tunisia | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Türkiye | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | Ukraine | 3 | Registered | 06-Mar-2017 | 1348508 | 06-Mar-2017 | 1348508 | Avon Products, Inc. |
| AVON LUMINATA | Word | South Africa | 3 | Registered | 09-Sep-2016 | 2016/25835 | 17-Jan-2019 | 2016/25835 | Avon Products, Inc. |
| AVON LUMINATA | Word | Indonesia | 3 | Registered | 09-Sep-2016 | D002016042808 | 24-Apr-2020 | IDM000693529 | Avon Products, Inc. |
| AVON LUXE | Word | Argentina | 3 | Registered | 28-Mar-2014 | 3.317.567 | 16-Apr-2015 | 2718281 | Avon Products, Inc. |
| AVON LUXE | Word | Bolivia | 3 | Registered | 03-Apr-2014 | SM1969-2014 | 26-Aug-2014 | 154075-C | Avon Products, Inc. |
| AVON LUXE | Word | Brazil | 3 | Registered | 28-Mar-2014 | 907497772 | 01-Nov-2016 | 907497772 | Avon Products, Inc. |
| AVON LUXE | Word | Chile | 3 | Registered | 26-Mar-2014 | 1.100.245 | 30-Sep-2014 | 1.128.225 | Avon Products, Inc. |
| AVON LUXE | Word | Colombia | 3 | Registered | 25-Mar-2014 | 2014063211 | 24-Oct-2014 | 498215 | Avon Products, Inc. |
| AVON LUXE | Word | Costa Rica | 3 | Registered | 27-Mar-2014 | 2014-0002780 | 28-Jul-2014 | 237000 | Avon Products, Inc. |
| AVON LUXE | Word | Dominican Republic | 3 | Registered | 27-Mar-2014 | 2014-8857 | 16-Jun-2014 | 212278 | Avon Products, Inc. |
| AVON LUXE | Word | Ecuador | 3 | Registered | 15-Apr-2014 | 2014-58511-RE | 10-Nov-2014 | 10795-14 | Avon Products, Inc. |
| AVON LUXE | Word | Guatemala | 3 | Registered | 28-Mar-2014 | M-003099-2014 | 29-Sep-2014 | 200067 | Avon Products, Inc. |
| AVON LUXE | Word | Honduras | 3 | Registered | 29-Apr-2014 | 2014-014774 | 20-Nov-2014 | 130.898 | Avon Products, Inc. |
| AVON LUXE | Word | Mexico | 3 | Registered | 26-Mar-2014 | 1470819 | 19-Jun-2014 | 1463502 | Avon Products, Inc. |
| AVON LUXE | Word | Nicaragua | 3 | Registered | 28-Mar-2014 | 2014-001198 | 13-Jul-2015 | 2015110185 LM | Avon Products, Inc. |
| AVON LUXE | Word | Panama | 3 | Registered | 28-Mar-2014 | 230752 | 28-Mar-2014 | 230752 | Avon Products, Inc. |
| AVON LUXE | Word | Peru | 3 | Registered | 28-Mar-2014 | 569770 | 04-Aug-2014 | 213638 | Avon Products, Inc. |
| AVON LUXE | Word | Paraguay | 3 | Registered | 31-Mar-2014 | 13101/2014 | 03-Nov-2016 | 432248 | Avon Products, Inc. |
| AVON LUXE | Word | El Salvador | 3 | Registered | 26-Mar-2014 | 2014134586 | 20-Sep-2016 | 122 Book 290 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON LUXE | Word | Uruguay | 3 | Registered | 27-Mar-2014 | 453.862 | 27-Oct-2014 | 453.862 | Avon Products, Inc. |
| AVON LUXE | Word | Venezuela | 3 | Pending | 09-Jul-2014 | 9130-2014 | | | Avon Products, Inc. |
| AVON LUXE | Word | Algeria | 3 | Registered | 27-Mar-2017 | 171520 | 09-Aug-2018 | 102562 | Avon Products, Inc. |
| AVON LUZ DOS OLHOS TEUS | Word | Brazil | 3 | Registered | 04-Nov-2003 | 826036449 | 12-Aug-2008 | 826036449 | Avon Products, Inc. |
| Avon Magix Design | Word | Thailand | 3 | Registered | 29-May-2012 | 848199 | 29-May-2012 | TM387397 | Avon Products, Inc. |
| AVON MAGNIFIQUE | Word | Mexico | 3 | Registered | 02-Sep-1985 | 253811 | 02-Sep-1985 | 317447 | Avon Products, Inc. |
| AVON MAXIMA | Word | United Arab Emirates | 3 | Registered | 18-Nov-2019 | 320815 | 18-Nov-2019 | 320815 | Avon Products, Inc. |
| AVON MAXIMA | Word | Argentina | 3 | Registered | 27-Feb-2019 | 3.781.804 | 05-Dec-2019 | 3046560 | Avon Products, Inc. |
| AVON MAXIMA | Word | Bolivia | 3 | Registered | 01-Mar-2019 | SM-1017-2019 | 24-Sep-2019 | 187373-C | Avon Products, Inc. |
| AVON MAXIMA | Word | Chile | 3 | Registered | 01-Mar-2019 | 1.316.250 | 27-Feb-2020 | 1.317.258 | Avon Products, Inc. |
| AVON MAXIMA | Word | Costa Rica | 3 | Registered | 01-Mar-2019 | 2019-001839 | 08-Nov-2019 | 283979 | Avon Products, Inc. |
| AVON MAXIMA | Word | Dominican Republic | 3 | Registered | 01-Mar-2019 | E/2019-9128 | 02-Jul-2019 | 259880 | Avon Products, Inc. |
| AVON MAXIMA | Word | Ecuador | 3 | Pending | 01-Mar-2019 | SENADI-2019-15572 | | | Avon Products, Inc. |
| AVON MAXIMA | Word | United Kingdom | 3 | Registered | 28-Feb-2019 | 3379356 | 28-Feb-2019 | 3379356 | Avon Products, Inc. |
| AVON MAXIMA | Word | United Kingdom | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | UK009014879 51 | Avon Products, Inc. |
| AVON MAXIMA | Word | Guatemala | 3 | Registered | 01-Mar-2019 | M-001969-2019 | 03-Mar-2020 | 249883 | Avon Products, Inc. |
| AVON MAXIMA | Word | Honduras | 3 | Registered | 01-Mar-2019 | 9847-19 | 24-Sep-2019 | 153464 | Avon Products, Inc. |
| AVON MAXIMA | Word | Mexico | 3 | Registered | 01-Mar-2019 | 2174796 | 27-Jun-2019 | 2015898 | Avon Products, Inc. |
| AVON MAXIMA | Word | Malaysia | 3 | Pending | 05-Mar-2019 | 2019007671 | | | Avon Products, Inc. |
| AVON MAXIMA | Word | Namibia | 3 | Registered | 25-Nov-2019 | 2019/0829 | 25-Nov-2019 | NA/T/2019/82 9 | Avon Products, Inc. |
| AVON MAXIMA | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40299 | | | Avon Products, Inc. |
| AVON MAXIMA | Word | Nicaragua | 3 | Registered | 01-Mar-2019 | 2019-000508 | 23-Jan-2020 | 2020128864 LM | Avon Products, Inc. |
| AVON MAXIMA | Word | Panama | 3 | Registered | 01-Mar-2019 | 272162-01 | 01-Mar-2019 | 272162-01 | Avon Products, Inc. |
| AVON MAXIMA | Word | Peru | 3 | Registered | 01-Mar-2019 | 787589 | 24-Apr-2019 | 278398 | Avon Products, Inc. |
| AVON MAXIMA | Word | Paraguay | 3 | Registered | 01-Mar-2019 | 16073/2019 | 20-Feb-2020 | 501189 | Avon Products, Inc. |
| AVON MAXIMA | Word | Saudi Arabia | 3 | Registered | 12-Nov-2019 | 207906 | 16-Feb-2020 | 1441008099 | Avon Products, Inc. |
| AVON MAXIMA | Word | El Salvador | 3 | Registered | 01-Mar-2019 | 2019175753 | 09-Sep-2019 | 64 Book 359 | Avon Products, Inc. |
| AVON MAXIMA | Word | Taiwan | 3 | Registered | 04-Mar-2019 | 108012619 | 01-Dec-2019 | 02025154 | Avon Products, Inc. |
| AVON MAXIMA | Word | Uruguay | 3 | Registered | 01-Mar-2019 | 502.726 | 12-May-2021 | 502.726 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MAXIMA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Armenia | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Bosnia-Herzegovina | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Belarus | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | China | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Colombia | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Algeria | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Egypt | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | United Kingdom | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Georgia | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Indonesia | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | India | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Kyrgyzstan | 3 | Registered | 12-Nov-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Kazakhstan | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Morocco | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Moldova | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Montenegro | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Russian Federation | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Singapore | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Tunisia | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Türkiye | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Ukraine | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | Uzbekistan | 3 | Registered | 20-Aug-2019 | 1487951 | 20-Aug-2019 | 1487951 | Avon Products, Inc. |
| AVON MAXIMA | Word | South Africa | 3 | Pending | 12-Nov-2019 | 2019/32365 | | | Avon Products, Inc. |
| AVON MAXIMA | Word | Hong Kong | 3 | Registered | 01-Mar-2019 | 304844331 | 01-Mar-2019 | 304844331 | Avon Products, Inc. |
| AVON MAXIME | Word | United Arab Emirates | 3 | Registered | 18-Nov-2019 | 320816 | 18-Nov-2019 | 320816 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MAXIME | Word | Argentina | 3 | Registered | 27-Feb-2017 | 3.781.805 | 05-Dec-2019 | 3046561 | Avon Products, Inc. |
| AVON MAXIME | Word | Bolivia | 3 | Registered | 01-Mar-2019 | SM-1016-2019 | 24-Sep-2019 | 187372-C | Avon Products, Inc. |
| AVON MAXIME | Word | Brazil | 3 | Registered | 01-Mar-2019 | 916851311 | 01-Feb-2022 | 916851311 | Avon Products, Inc. |
| AVON MAXIME | Word | Chile | 3 | Registered | 01-Mar-2019 | 1.316.251 | 26-Jul-2019 | 1.302.514 | Avon Products, Inc. |
| AVON MAXIME | Word | Costa Rica | 3 | Pending | 01-Mar-2019 | 2019-1840 | | | Avon Products, Inc. |
| AVON MAXIME | Word | Dominican Republic | 3 | Registered | 01-Mar-2019 | E/2019-9127 | 02-Jul-2019 | 259623 | Avon Products, Inc. |
| AVON MAXIME | Word | Ecuador | 3 | Registered | 01-Mar-2019 | SENADI-2019-15573 | 29-Jul-2020 | SENADI_2020_TI_11173 | Avon Products, Inc. |
| AVON MAXIME | Word | United Kingdom | 3 | Registered | 01-Mar-2019 | 3379627 | 01-Mar-2019 | 3379627 | Avon Products, Inc. |
| AVON MAXIME | Word | United Kingdom | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | UK00901493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Guatemala | 3 | Registered | 01-Mar-2019 | M-001970-2019 | 03-Mar-2020 | 249899 | Avon Products, Inc. |
| AVON MAXIME | Word | Honduras | 3 | Registered | 01-Mar-2019 | 9848-19 | 24-Sep-2019 | 153474 | Avon Products, Inc. |
| AVON MAXIME | Word | Mexico | 3 | Registered | 01-Mar-2019 | 2174797 | 27-Jun-2019 | 2015899 | Avon Products, Inc. |
| AVON MAXIME | Word | Malaysia | 3 | Pending | 05-Mar-2019 | 2019007639 | | | Avon Products, Inc. |
| AVON MAXIME | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40301 | | | Avon Products, Inc. |
| AVON MAXIME | Word | Nicaragua | 3 | Registered | 01-Mar-2019 | 2019-000507 | 01-Oct-2019 | 2019128045LM | Avon Products, Inc. |
| AVON MAXIME | Word | Panama | 3 | Registered | 01-Mar-2019 | 272156-01 | 01-Mar-2019 | 272156-01 | Avon Products, Inc. |
| AVON MAXIME | Word | Peru | 3 | Registered | 01-Mar-2019 | 787588 | 24-Apr-2019 | 278359 | Avon Products, Inc. |
| AVON MAXIME | Word | Paraguay | 3 | Registered | 01-Mar-2019 | 16072/2019 | 20-Feb-2020 | 501188 | Avon Products, Inc. |
| AVON MAXIME | Word | Saudi Arabia | 3 | Registered | 12-Nov-2019 | 207909 | 16-Feb-2020 | 1441008102 | Avon Products, Inc. |
| AVON MAXIME | Word | El Salvador | 3, 3 | Registered | 01-Mar-2019 | 2019175752 | 17-Oct-2019 | 177 Book 361 | Avon Products, Inc. |
| AVON MAXIME | Word | Taiwan | 3 | Registered | 04-Mar-2019 | 108012620 | 01-Dec-2019 | 02025155 | Avon Products, Inc. |
| AVON MAXIME | Word | Uruguay | 3 | Registered | 01-Mar-2019 | 502.727 | 12-May-2021 | 502.727 | Avon Products, Inc. |
| AVON MAXIME | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Armenia | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Bosnia-Herzegovina | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Belarus | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | China | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Colombia | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Algeria | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MAXIME | Word | Egypt | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | United Kingdom | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Georgia | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Indonesia | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | India | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Kyrgyzstan | 3 | Registered | 12-Nov-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Kazakhstan | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Morocco | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Moldova | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Montenegro | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Russian Federation | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Singapore | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Tunisia | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Türkiye | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Ukraine | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | Uzbekistan | 3 | Registered | 20-Aug-2019 | 1493842 | 20-Aug-2019 | 1493842 | Avon Products, Inc. |
| AVON MAXIME | Word | South Africa | 3 | Pending | 12-Nov-2019 | 2019/32366 | | | Avon Products, Inc. |
| AVON MAXIME | Word | Hong Kong | 3 | Registered | 01-Mar-2019 | 304844322 | 01-Mar-2019 | 304844322 | Avon Products, Inc. |
| AVON MAXIME | Word | Namibia | 3 | Registered | 25-Nov-2019 | NA/T/2019/83 1 | 25-Nov-2019 | NA/T/2019/83 1 | Avon Products, Inc. |
| AVON MESMERIZE | Word | Guatemala | 3 | Registered | 15-Oct-2012 | 2023-002211 | 12-Jun-2013 | 189445 | Avon Products, Inc. |
| AVON MESMERIZE | Word | Honduras | 3 | Registered | 22-Oct-1993 | 181-04 | 15-Apr-1994 | 59731 | Avon Products, Inc. |
| AVON MESMERIZE | Word | El Salvador | 3 | Registered | 21-Dec-1993 | 1993004386 | 17-Sep-1996 | 194 book 34 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Argentina | 3 | Registered | 27-Oct-2016 | 3.554.939 | 24-Nov-2017 | 2916961 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Bolivia | 3 | Registered | 24-Jun-2016 | SR 2098-2016 | 25-Aug-2006 | 105071 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Brazil | 3 | Registered | 21-Oct-2005 | 827872380 | 02-Jan-2008 | 827872380 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Chile | 3 | Registered | 17-Feb-2016 | 1191950 | 14-Feb-2016 | 750626 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Colombia | 3 | Registered | 19-Oct-2005 | 2005.106.382 | 09-May-2006 | 316291 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MIDNIGHT | Word | Costa Rica | 3 | Registered | 25-Oct-2005 | 05008293 | 04-May-2006 | 158236 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Dominican Republic | 3 | Registered | 21-Oct-2005 | 2005-70622 | 30-Dec-2005 | 151880 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Ecuador | 3 | Registered | 17-Mar-2016 | IEPI-2016-11220 | 18-Oct-2006 | 566 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Guatemala | 3 | Registered | 28-Oct-2005 | M-8127-2005 | 07-Apr-2006 | 141762 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Honduras | 3 | Registered | 24-Oct-2005 | 29056-2005 | 11-Feb-2008 | 103701 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Mexico | 3 | Registered | 19-Oct-2005 | 745852 | 29-May-2006 | 935536 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Malaysia | 3 | Registered | 03-Feb-2006 | 2006/01506 | 03-Feb-2006 | 2006/01506 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Nicaragua | 3 | Registered | 26-Oct-2005 | 2005-03536 | 26-Jun-2006 | 0601672 LM | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Panama | 3 | Registered | 27-Oct-2005 | 146508 | 27-Oct-2005 | 146508 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Paraguay | 3 | Registered | 01-Feb-2006 | 295361 | 12-Dec-2006 | 295361 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | El Salvador | 3 | Registered | 11-Aug-2006 | 2006060279 | 09-Feb-2007 | 236 book 79 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Uruguay | 3 | Registered | 09-Aug-2016 | 476.578 | 04-Sep-2006 | 366414 | Avon Products, Inc. |
| AVON MIDNIGHT | Word | Venezuela | 3 | Registered | 20-Oct-2005 | 23411/05 | 19-Jun-2006 | P-272043 | Avon Products, Inc. |
| AVON MIGA | Word | Brazil | 3 | Registered | 18-Jul-2018 | 915053098 | 23-Jul-2019 | 915053098 | Avon Products, Inc. |
| AVON MIGS | Word | Argentina | 3 | Registered | 19-Jul-2018 | 3.725.766 | 23-Sep-2019 | 3018173 | Avon Products, Inc. |
| AVON MIGS | Word | Bolivia | 3 | Registered | 19-Jul-2018 | SM- 3157-2018 | 12-Feb-2019 | 183794-C | Avon Products, Inc. |
| AVON MIGS | Word | Chile | 3 | Registered | 19-Jul-2018 | 1.294.737 | 07-Nov-2018 | 1.285.078 | Avon Products, Inc. |
| AVON MIGS | Word | Costa Rica | 3 | Registered | 24-Jul-2018 | 2018-0006543 | 25-Oct-2018 | 274945 | Avon Products, Inc. |
| AVON MIGS | Word | Dominican Republic | 3 | Registered | | 2018-29688 | 01-Nov-2018 | 253808 | Avon Products, Inc. |
| AVON MIGS | Word | Ecuador | 3 | Registered | 19-Jul-2018 | SENADI-2018-54496 | 19-Jul-2018 | SENADI-2018-RS-14584 | Avon Products, Inc. |
| AVON MIGS | Word | United Kingdom | 3 | Registered | 17-Jul-2018 | 3325093 | 17-Jul-2018 | 3325093 | Avon Products, Inc. |
| AVON MIGS | Word | United Kingdom | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | UK00901437324 | Avon Products, Inc. |
| AVON MIGS | Word | Guatemala | 3 | Registered | 19-Jul-2018 | M-006673-2018 | 17-Dec-2018 | 238869 | Avon Products, Inc. |
| AVON MIGS | Word | Honduras | 3 | Registered | 19-Jul-2018 | 31620-18 | 18-Jan-2019 | 149.017 | Avon Products, Inc. |
| AVON MIGS | Word | Nicaragua | 3 | Registered | 18-Jul-2018 | 2018-002280 | 26-Feb-2019 | 2019126156 LM | Avon Products, Inc. |
| AVON MIGS | Word | Panama | 3 | Registered | 19-Jul-2018 | 267477-01 | 19-Jul-2018 | 267477-01 | Avon Products, Inc. |
| AVON MIGS | Word | Peru | 3 | Registered | 19-Jul-2018 | 758686 | 13-Sep-2018 | 269527 | Avon Products, Inc. |
| AVON MIGS | Word | Paraguay | 3 | Registered | 19-Jul-2018 | 59065/2018 | 31-May-2019 | 485148 | Avon Products, Inc. |
| AVON MIGS | Word | El Salvador | 3 | Registered | 19-Jul-2018 | 2018170417 | 11-Feb-2019 | 157 Book 346 | Avon Products, Inc. |
| AVON MIGS | Word | Uruguay | 3 | Registered | 19-Jul-2018 | 496.883 | 14-Oct-2020 | 496883 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MIGS | Word | Venezuela | 3 | Registered | 21-Jan-2019 | 2019-000405 | 10-Feb-2020 | P376566 | Avon Products, Inc. |
| AVON MIGS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Armenia | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Azerbaijan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Bosnia-Herzegovina | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Botswana | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Belarus | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Switzerland | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | China | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Colombia | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Algeria | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Egypt | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | United Kingdom | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Georgia | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Israel | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | India | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Kyrgyzstan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Kazakhstan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Liechtenstein | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Morocco | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Monaco | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Moldova | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Montenegro | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Macedonia (North) | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Norway | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MIGS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Serbia | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Russian Federation | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Singapore | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Thailand | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Tajikistan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Turkmenistan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Tunisia | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Türkiye | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Ukraine | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MIGS | Word | Uzbekistan | 3 | Registered | 23-Oct-2018 | 1437324 | 23-Oct-2018 | 1437324 | Avon Products, Inc. |
| AVON MILK | Word | Colombia | 3 | Registered | 14-Dec-2005 | 2005.126.190 | 11-Jul-2006 | 318840 | Avon Products, Inc. |
| AVON MILK | Word | Ecuador | 3 | Registered | 18-Mar-2016 | IEPI-2016-11413 | 30-Jun-2016 | 2372-06 | Avon Products, Inc. |
| AVON MILK | Word | Peru | 3 | Registered | 30-Jul-2015 | 627881 | 12-Aug-2015 | 111009 | Avon Products, Inc. |
| AVON MILK | Word | Venezuela | 3 | Registered | 09-Aug-2005 | 17266/05 | 19-Jun-2006 | P-271313 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Argentina | 35 | Registered | 10-Jun-2020 | 3.902.784 | 20-Aug-2021 | 3196308 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Chile | 35 | Registered | 10-Jun-2020 | 1.359.246 | 27-Nov-2020 | 1.334.038 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Costa Rica | 35 | Registered | 12-Jun-2020 | 2020-4322 | 25-Nov-2020 | 292462 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Dominican Republic | 35 | Registered | 22-Jun-2020 | E/2020-18874 | 15-Sep-2020 | 268846 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Ecuador | 35 | Registered | 19-Jun-2020 | SENADI-2020-32401 | 11-Dec-2020 | SENADI_2021_TI_1430 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Honduras | 35 | Registered | 15-Jun-2020 | 17228/2020 | 10-Jan-2022 | 5705 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Nicaragua | 35 | Registered | 12-Jun-2020 | 2020-001348 | 25-Nov-2020 | 2020132146 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Panama | 35 | Pending | 12-Jun-2020 | 281093-01 | | | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Peru | 35 | Registered | 12-Jun-2020 | 847359 | 16-Oct-2020 | 125400 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Paraguay | 35 | Registered | 23-Jun-2020 | 2028797 | 15-Feb-2021 | 517046 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | El Salvador | 35 | Registered | 16-Jun-2020 | 2020186222 | 11-Jan-2021 | 177 | Avon Products, Inc. |
| AVON MIRAME AHORA (AVON WATCH ME NOW) | Slogan | Uruguay | 35 | Registered | 11-Jun-2020 | 514.826 | 22-Jun-2022 | 514826 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MISSION BEAUTIFUL | Word | European Union Intellectual Property Office (EUIPO) | 9, 38, 41 | Registered | 13-Sep-2017 | 017204629 | 15-Jan-2018 | 017204629 | Avon Products, Inc. |
| AVON MISSION BEAUTIFUL | Word | United Kingdom | 9, 38, 41 | Registered | 13-Sep-2017 | UK009172046 29 | 15-Jan-2018 | UK009172046 29 | Avon Products, Inc. |
| AVON MISSION BEAUTIFUL | Word | United Kingdom | 9, 38, 41 | Registered | 13-Sep-2017 | 017204629 | 15-Jan-2018 | UK009172046 29 | Avon Products, Inc. |
| AVON MISSION Y | Word | Taiwan | 5 | Registered | 15-Oct-2009 | 099880075 | 01-Oct-2010 | 1431985 | Avon Products, Inc. |
| AVON MISSION Y (LABEL) (SILVER COLOUR) | Word | China | 3 | Registered | 17-Feb-2006 | 5163390 | 28-Jun-2009 | 5163390 | Avon Products, Inc. |
| AVON MISSION Y / YA FANG MEI YANG LU | Word | China | 3 | Registered | 09-Mar-2006 | 5201550 | 07-Jul-2009 | 5201550 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Argentina | 3 | Registered | 10-Apr-2015 | 3.400.470 | 24-Feb-2016 | 2787494 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Bolivia | 3 | Registered | 17-Apr-2015 | SM 1831-2015 | 18-Sep-2015 | 161139-C | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Brazil | 3 | Registered | 13-Apr-2015 | 909242712 | 08-Aug-2017 | 909242712 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Chile | 3 | Registered | 07-Apr-2015 | 1.149.642 | 21-Aug-2015 | 1.176.319 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Colombia | 3 | Registered | 07-Apr-2015 | 2015077026 | 30-Nov-2015 | 526467 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Costa Rica | 3 | Registered | 04-Apr-2015 | 2015-3259 | 28-Nov-2016 | 257182 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Dominican Republic | 3 | Registered | 13-Apr-2015 | E/2015-11075 | 16-Jul-2015 | 222838 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Ecuador | 3 | Registered | 13-Apr-2015 | IEPI-2015-14582 | 15-Aug-2016 | EIPI_2016_R S_009943 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Guatemala | 3 | Registered | 08-Apr-2015 | M-003331-2015 | 09-Oct-2015 | 209608 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Honduras | 3 | Registered | 09-Apr-2015 | 13990-15 | 24-Sep-2015 | 134.232 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Mexico | 3 | Registered | 08-Apr-2015 | 1597371 | 08-Apr-2015 | 1573930 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Nicaragua | 3 | Registered | 08-Apr-2015 | 2015-001159 | 18-Nov-2015 | 2015112225 LM | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Panama | 3 | Registered | 16-Apr-2015 | 240034 | 16-Apr-2015 | 240034 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Peru | 3 | Registered | 08-Apr-2015 | 613920 | 24-Jun-2015 | 226005 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | El Salvador | 3 | Registered | 09-Apr-2015 | 2015142562 | 04-Dec-2015 | 45 Bk 269 Pg 91-92 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Uruguay | 3 | Registered | 08-Apr-2015 | 463.710 | 28-Mar-2017 | 463.710 | Avon Products, Inc. |
| AVON MMM . . . CANDY! | Word | Venezuela | 3 | Registered | | | 06-Nov-2013 | P335248 | Avon Products, Inc. |
| AVON MMM . . . CANDY! & DESIGN | Word & Design | Paraguay | 3 | Registered | 13-Apr-2015 | 16144/2015 | 23-Jan-2017 | 437008 | Avon Products, Inc. |
| AVON MODA & HOGAR | Word | Peru | 3 | Registered | 10-Jan-2008 | 340472 | 15-Jun-1998 | 46574 | Avon Products, Inc. |
| AVON MOISTURE PLUS INTENSIVE | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8128/03 | 21-Jul-2005 | 94300 | Avon Products, Inc. |
| AVON MOISTURE PLUS INTENSIVE | Word | Nicaragua | 3 | Registered | 05-Mar-2003 | 2003/00637 | 02-Oct-2003 | 59007 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Ecuador | 3 | Registered | 18-Mar-2016 | IEPI-2016-11414 | 30-Jun-2016 | 2371-06 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MOISTURE THERAPY | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1149/2001 | 29-Apr-2002 | 518941 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVION MOISTURE THERAPY | Word | Albania | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Armenia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Austria | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Azerbaijan | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Bosnia-Herzegovina | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Belarus | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Algeria | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Egypt | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Spain | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Croatia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Hungary | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Italy | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Kyrgyzstan | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Kazakhstan | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Liechtenstein | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Liberia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Latvia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Morocco | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Monaco | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Moldova | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Macedonia (North) | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Mongolia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Poland | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Portugal | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Romania | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MOISTURE THERAPY | Word | Slovenia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Slovakia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | San Marino | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Ukraine | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Uzbekistan | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Vietnam | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Yugoslavia | 3 | Registered | 14-Oct-1998 | 703094 | 14-Oct-1998 | 703094 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Bolivia | 3 | Registered | 28-Mar-2018 | SR-0797-2018 | 25-Jun-1998 | 66108 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | New Zealand | 3 | Registered | 17-Aug-1983 | 148473 | 17-Aug-1996 | B148473 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Peru | 3 | Registered | 23-Mar-2016 | 655485 | 01-Jun-2016 | 25878 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Taiwan | 3 | Registered | 20-Aug-1994 | 83053908 | 16-Sep-1995 | 689994 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Venezuela | 3 | Registered | | 1981-3078 | 20-Dec-1984 | 112455-F | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | South Africa | 3 | Registered | 15-Jan-1998 | 98/00506 | 15-Jan-1998 | 98/00506 | Avon Products, Inc. |
| AVON MOISTURE THERAPY | Word | Australia | 3 | Registered | 25-Mar-1981 | 358185 | 25-Mar-1981 | 358185 | Avon Products, Inc. |
| AVON MORE THAN BEAUTY DESIGN | Word | Ukraine | 3 | Registered | 23-Mar-2016 | m 2016 05980 | 10-Nov-2017 | 233717 | Avon Products, Inc. |
| AVON MORE THAN BEAUTY DESIGN | Word | Ukraine | | Pending | 31-Mar-2016 | m 2016 05980 | | | Avon Products, Inc. |
| AVON MORE THAN BEAUTY DEVICE | Word | Ukraine | 3 | Registered | 16-Mar-2016 | m 2016 05332 | 25-Oct-2017 | 233146 | Avon Products, Inc. |
| AVON MORE THAN BEAUTY DEVICE | Word | Ukraine | 3 | Registered | 16-Mar-2016 | m 2016 05331 | 25-Oct-2017 | 233145 | Avon Products, Inc. |
| AVON MORE THAN BEAUTY DEVICE | Word | Ukraine | 3 | Registered | 23-Mar-2016 | m 2016 05979 | 10-Nov-2017 | 233716 | Avon Products, Inc. |
| AVON more than beauty Voice Mark | Word | Ukraine | 3 | Registered | 16-Mar-2016 | m 2016 05328 | 25-Oct-2017 | 233144 | Avon Products, Inc. |
| AVON MORENA FLOR | Word | Brazil | 3 | Registered | 23-Jan-2001 | 823525970 | 10-Jul-2007 | 823525970 | Avon Products, Inc. |
| AVON MUSK | Word | Türkiye | 3 | Registered | 12-Sep-2012 | 2012/77520 | 29-Nov-2013 | 2012 77520 | Avon Products, Inc. |
| AVON MUSK | Word | Paraguay | 3 | Registered | 12-Dec-2002 | 30743/2002 | 04-May-2004 | 412458 | Avon Products, Inc. |
| AVON MUSK FOR MEN | Word | Dominican Republic | | Registered | 22-Dec-1983 | | 15-Feb-1984 | 36728 | Avon Products, Inc. |
| AVON MUSK FOR MEN | Word | Peru | 3 | Registered | 09-Jul-2015 | 625657 | 21-Jul-2015 | 110402 | Avon Products, Inc. |
| AVON MUSK FOR MEN | Word | Colombia | 3 | Registered | 06-Dec-2005 | 05123467 | 05-Jul-2006 | 318613 | Avon Products, Inc. |
| AVON MUSK FOR MEN | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Jan-2012 | 10560589 | 08-Jun-2012 | 10560589 | Avon Products, Inc. |
| AVON MUSK FOR MEN | Word | United Kingdom | 3 | Registered | 13-Jan-2012 | UK009105605 89 | 08-Jun-2012 | UK009105605 89 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MUSK FOR MEN | Word | United Kingdom | 3 | Registered | 13-Jan-2012 | 10560589 | 08-Jun-2012 | UK00910560589 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Angola | 3 | Registered | 28-May-2020 | 64321 | 23-May-2022 | 64321 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Argentina | 3 | Registered | 12-Sep-2018 | 3.741.956 | 24-Sep-2019 | 3018892 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Bolivia | 3 | Registered | 14-Sep-2018 | SM-4093-2018 | 23-Aug-2019 | 186774-C | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Brazil | 3 | Registered | 12-Sep-2018 | 915871661 | 11-Jun-2019 | 915871661 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Chile | 3 | Registered | 11-Sep-2018 | 1.300.238 | 04-Jan-2019 | 1.289.098 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Costa Rica | 3 | Registered | 12-Sep-2018 | 2018-8338 | 10-Jan-2019 | 276223 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Dominican Republic | 3 | Registered | 19-Sep-2018 | 2018-38313 | 18-Dec-2018 | 254812 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Ecuador | 3 | Registered | 14-Sep-2018 | 2018-69946 | 14-Sep-2018 | SENADI-2018-RS-16956 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Guatemala | 3 | Registered | 13-Sep-2018 | M-008604-2018 | 06-May-2019 | 241892 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Honduras | 3 | Registered | 20-Sep-2018 | 40785-18 | 15-Mar-2019 | 149.778 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Mexico | 3 | Registered | 11-Sep-2018 | 2099897 | 11-Sep-2018 | 1959029 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Nicaragua | 3 | Registered | 12-Sep-2018 | 2018-002865 | 25-Jun-2019 | 2019127281LM | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Panama | 3 | Registered | 19-Sep-2018 | 268708-01 | 19-Sep-2018 | 268708-01 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Peru | 3 | Registered | 11-Sep-2018 | 765998 | 31-Oct-2018 | 271631 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Paraguay | 3 | Registered | 17-Sep-2018 | 80110/2018 | 14-Aug-2019 | 489869 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | El Salvador | 3 | Registered | 12-Sep-2018 | 2018171679 | 04-Apr-2019 | 237 book 349 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Uruguay | 3 | Registered | 12-Sep-2018 | 498.601 | 03-Dec-2020 | 498601 | Avon Products, Inc. |
| AVON MUSK FREEZE | Word | Venezuela | 3 | Registered | 21-Jan-2019 | 2020-001088 | 06-Jul-2021 | 2020-001088 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Argentina | 3 | Registered | 20-Jul-2015 | 3.425.946 | 23-May-2016 | 2805811 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Bolivia | 3 | Registered | 22-Jul-2015 | SM 3610-2015 | 20-Nov-2015 | 162961-C | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Brazil | 3 | Registered | 21-Jul-2015 | 909709033 | 19-Dec-2017 | 909709033 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Chile | 3 | Registered | 17-Jul-2015 | 1.162.884 | 17-Nov-2015 | 1.186.093 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Colombia | 3 | Registered | 16-Jul-2015 | 2015165817 | 12-Apr-2016 | 532991 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Costa Rica | 3 | Registered | 17-Jul-2015 | 2015-6828 | 12-Nov-2015 | 247879 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Dominican Republic | 3 | Registered | | E/201522882 | 16-Oct-2015 | 225281 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Ecuador | 3 | Registered | 21-Jul-2015 | IEPI-2015-31473 | 29-Feb-2016 | 7011 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Guatemala | 3 | Registered | 20-Jul-2015 | M-006987-2115 | 18-Jan-2016 | 211636 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Honduras | 3 | Registered | 04-Aug-2015 | 31025-15 | 06-May-2016 | 136.702 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Mexico | 3 | Registered | 17-Jul-2015 | 1634390 | 17-Jul-2015 | 1582400 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MUSK MARINE | Word | Nicaragua | 3 | Registered | 21-Jul-2015 | 2015-002684 | 02-Dec-2015 | 2015112449 LM | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Panama | 3 | Registered | 23-Jul-2015 | 242786 | 23-Jul-2015 | 242786 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Peru | 3 | Registered | 20-Jul-2015 | 626942 | 06-Oct-2015 | 229584 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Paraguay | 3 | Registered | 22-Jul-2015 | 32222/2015 | 09-Mar-2017 | 438023 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | El Salvador | 3 | Registered | 20-Jul-2015 | 2015145092 | 20-Apr-2016 | 98 Book 279 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Uruguay | 3 | Registered | 20-Jul-2015 | 466.622 | 26-Jul-2017 | 466.222 | Avon Products, Inc. |
| AVON MUSK MARINE | Word | Venezuela | 3 | Pending | 10-Sep-2015 | 2015-013308 | | | Avon Products, Inc. |
| AVON MUSK STORM | Word | United Arab Emirates | 3 | Registered | 12-May-2015 | 232762 | 03-Apr-2017 | 232762 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Argentina | 3 | Registered | 20-Nov-2015 | 3.458.887 | 09-Sep-2016 | 2832431 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Bolivia | 3 | Registered | 19-May-2015 | SM 2322-2015 | 14-Oct-2015 | 161846-C | Avon Products, Inc. |
| AVON MUSK STORM | Word | Brazil | 3 | Registered | 21-May-2015 | 909412669 | 22-Aug-2017 | 909412669 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Chile | 3 | Registered | 15-May-2015 | 1.155.166 | 05-Oct-2015 | 1.181.419 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Costa Rica | 3 | Registered | 15-May-2015 | 2015-4585 | 04-Sep-2015 | 246225 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Dominican Republic | 3 | Registered | | E/201515146 | 17-Aug-2015 | 223480 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Ecuador | 3 | Registered | 21-May-2015 | IEPI-2015-20156 | 25-Jul-2017 | 7759 | Avon Products, Inc. |
| AVON MUSK STORM | Word | United Kingdom | 3 | Registered | 07-May-2015 | 3107649 | 07-May-2015 | 3107649 | Avon Products, Inc. |
| AVON MUSK STORM | Word | United Kingdom | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | UK009012730 35 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Guatemala | 3 | Registered | 15-May-2015 | M-004504-2015 | 30-Sep-2015 | 209285 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Hong Kong | 3 | Registered | 12-May-2015 | 303404899 | 05-Dec-2015 | 303404899 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Honduras | 3 | Registered | 26-May-2015 | 20789-15 | 16-Dec-2015 | 135221 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Indonesia | 3 | Registered | 19-May-2015 | D00201502089 6 | 04-Dec-2017 | IDM00062633 6 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Mexico | 3 | Registered | 15-May-2015 | 1610296 | 11-Oct-2017 | 1807308 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Malaysia | 3 | Registered | 18-May-2015 | 2015057594 | 18-May-2015 | 2015057594 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Namibia | 3 | Registered | 19-May-2015 | 2015/0756 | 19-May-2015 | NA/T/201517 56 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Nicaragua | 3 | Registered | 19-May-2015 | 2015-001673 | 03-Dec-2015 | 2015112465 LM | Avon Products, Inc. |
| AVON MUSK STORM | Word | Panama | 3 | Registered | 20-May-2015 | 240885 | 20-May-2015 | 240885 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Peru | 3 | Registered | 15-May-2015 | 618625 | 27-Jun-2016 | 241009 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Philippines | | Registered | 30-Jan-2019 | 4-2019-001573 | 15-Aug-2019 | 4-2019-001573 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Paraguay | 3 | Registered | 21-May-2015 | 21869/2015 | 05-Jan-2017 | 434923 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Saudi Arabia | 3 | Pending | 11-May-2015 | 1436015724 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MUSK STORM | Word | El Salvador | 3 | Registered | 18-May-2015 | 2015143539 | 15-Apr-2016 | 227 Book 278 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Thailand | 3 | Registered | 14-May-2015 | 985749 | 14-May-2015 | 171117218 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Taiwan | 3 | Registered | 11-May-2015 | 104025980 | 16-Dec-2015 | 1743172 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Uruguay | 3 | Registered | 19-May-2015 | 464.807 | 21-Mar-2017 | 464.807 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Venezuela | 3 | Pending | 02-Jun-2015 | 2015-007963 | | | Avon Products, Inc. |
| AVON MUSK STORM | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Antigua & Barbuda | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Albania | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Armenia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Australia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Azerbaijan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Bosnia-Herzegovina | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Bahrain | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Bhutan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Botswana | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Belarus | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Switzerland | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | China | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Colombia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Cuba | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Curacao | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Algeria | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Egypt | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | United Kingdom | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MUSK STORM | Word | Georgia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Ghana | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Israel | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | India | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Iran | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Iceland | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Japan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Kenya | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Kyrgyzstan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Cambodia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Korea (South) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Kazakhstan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Liechtenstein | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Liberia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Lesotho | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Morocco | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Monaco | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Moldova | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Montenegro | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Madagascar | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Macedonia (North) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Mongolia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Mozambique | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Norway | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | New Zealand | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Oman | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Philippines | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Serbia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON MUSK STORM | Word | Russian Federation | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Rwanda | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Singapore | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Sierra Leone | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | San Marino | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Sao Tome & Principe | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | St. Maarten | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Eswatini | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Tajikistan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Turkmenistan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Tunisia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Türkiye | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Ukraine | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Uzbekistan | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Vietnam | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Zambia | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | Zimbabwe | 3 | Registered | 18-Aug-2015 | 1273035 | 18-Aug-2015 | 1273035 | Avon Products, Inc. |
| AVON MUSK STORM | Word | South Africa | 3 | Registered | 11-May-2015 | 2015/12038 | 26-Nov-2018 | 2015/12038 | Avon Products, Inc. |
| AVON NAIL EXPERTS | Word | Chile | 3 | Registered | 02-Jul-2002 | 1.020.788 | 17-Oct-2002 | 991228 | Avon Products, Inc. |
| AVON NAIL EXPERTS | Word | Colombia | 3 | Registered | 14-Mar-2006 | 06025781 (6025781) | 18-Oct-2006 | 322942 | Avon Products, Inc. |
| AVON NAIL EXPERTS | Word | Ecuador | 3 | Registered | 17-Jan-2017 | IEPI-2017-2822 | 27-Feb-2007 | 2233-07 | Avon Products, Inc. |
| AVON NAILWEAR | Word | Colombia | 3 | Registered | 21-Sep-2004 | 2004093747 | 25-Apr-2005 | 297101 | Avon Products, Inc. |
| AVON NAILWEAR | Word | Honduras | 3 | Registered | 20-Jan-2003 | 1154/03 | 08-Sep-2013 | 88726 | Avon Products, Inc. |
| AVON NATURALS | Word | Israel | 3 | Registered | 13-Oct-1995 | 101248 | 13-Oct-1995 | 101248 | Avon Products, Inc. |
| AVON NATURALS | Word | Japan | 3 | Registered | 14-May-2004 | 44726/2004 | 21-Jan-2005 | 4833743 | Avon Products, Inc. |
| AVON NATURALS | Word | Malaysia | 3 | Registered | 01-Jul-1993 | 93004622 | 07-Feb-2000 | 93004622 | Avon Products, Inc. |
| AVON NATURALS | Word | Paraguay | 3 | Registered | 31-Mar-2003 | 7271/2003 | 02-Aug-2013 | 384492 | Avon Products, Inc. |
| AVON NATURALS | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41376 | 01-Oct-2013 | 2012 41376 | Avon Products, Inc. |
| AVON NATURALS | Word | Vietnam | 3 | Registered | 04-Jun-2013 | 4-2013-11597 | 19-Nov-2014 | 235655 | Avon Products, Inc. |
| AVON NATURALS | Word | India | 3 | Registered | 15-May-2006 | 1451148 | 26-Mar-2011 | 1451148 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON NATURALS | Word | India | 5 | Registered | 13-Nov-2013 | 2626785 | 18-Jul-2018 | 1924399 | Avon Products, Inc. |
| AVON NATURALS | Word | Algeria | 3 | Registered | 27-Mar-2017 | 171523 | 19-Jan-2020 | 107003 | Avon Products, Inc. |
| AVON NATURALS & DEVICE | Word & Design | Brazil | 3 | Registered | 04-Apr-2005 | 827307357 | 20-Apr-2010 | 827307357 | Avon Products, Inc. |
| AVON NATURESQUE | Word | Japan | 3 | Registered | 10-Mar-1983 | 21384/1983 | 30-Jul-1986 | 1878427 | Avon Products, Inc. |
| AVON NENECITO | Word | Mexico | 3 | Registered | 11-Jun-1990 | 88896 | 11-Jun-1990 | 385497 | Avon Products, Inc. |
| AVON NEO EVOLUTION | Word | Chile | 3 | Registered | 06-May-2014 | 1.105.667 | 23-Oct-2014 | 1.137.275 | Avon Products, Inc. |
| AVON New York | Word | China | 30 | Registered | 15-Dec-2014 | 15930695 | 28-Feb-2016 | 15930695 | Avon Products, Inc. |
| AVON New York | Word | China | 32 | Registered | 15-Dec-2014 | 15930694 | 07-Mar-2016 | 15930694 | Avon Products, Inc. |
| Avon New York | Word | China | 3, 3 | Registered | 03-Jun-2020 | 46901346 | 21-Jan-2021 | 46901346 | Avon Products, Inc. |
| Avon New York | Word | China | 3 | Registered | 10-Jun-2019 | 38746106 | 07-Jan-2021 | 38746106 | Avon Products, Inc. |
| AVON NIGHT SUPPORT | Word | Brazil | 3 | Registered | 29-Feb-1984 | 811478807 | 29-Feb-1984 | 811478807 | Avon Products, Inc. |
| AVON NIGHT SUPPORT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Nov-2014 | 13 500 624 | 24-Mar-2015 | 13 500 624 | Avon Products, Inc. |
| AVON NIGHT SUPPORT | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | UK009135006 24 | 24-Mar-2015 | UK009135006 24 | Avon Products, Inc. |
| AVON NIGHT SUPPORT | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | 13 500 624 | 24-Mar-2015 | UK009135006 24 | Avon Products, Inc. |
| AVON NIÑA | Word | Philippines | 3 | Registered | 30-Jun-2023 | 4-2023-515789 | 18-Sep-2023 | 4/2023/00515 789 | Avon Products, Inc. |
| AVON NOVA | Word | Australia | 3 | Registered | 21-Sep-1992 | 586865 | 21-Sep-1992 | 586865 | Avon Products, Inc. |
| AVON N-RULES | Word | Mexico | 3 | Registered | 11-Oct-2005 | 744206 | 31-Oct-2005 | 907741 | Avon Products, Inc. |
| AVON N-RULES | Word | Panama | 3 | Registered | 12-Oct-2005 | 146105 | 12-Oct-2005 | 146105 | Avon Products, Inc. |
| AVON N-RULES | Word | Brazil | 3 | Registered | 31-Oct-2005 | 827911491 | 02-Jan-2008 | 827911491 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Argentina | 3 | Registered | 16-Apr-2014 | 3.321.321 | 24-Apr-2015 | 2720773 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Bolivia | 3 | Registered | 23-Apr-2014 | SM2331-2014 | 18-Dec-2014 | 156184-C | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Brazil | 3 | Registered | 15-Apr-2014 | 907577598 | 16-Nov-2016 | 907577598 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Chile | 3 | Registered | 14-Apr-2014 | 1.102.856 | 15-Oct-2014 | 1.134.213 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Costa Rica | 3 | Registered | 29-Apr-2014 | 2014-3636 | 21-Aug-2014 | 237719 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Dominican Republic | 3 | Registered | | 201419176 | 17-Jul-2014 | 213145 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Ecuador | 3 | Registered | 25-Apr-2014 | 2014-59069-RE | 10-Nov-2014 | 10749-14 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | United Kingdom | 3 | Registered | 02-May-2014 | 3054120 | 02-May-2014 | 3054120 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | United Kingdom | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | UK009012327 13 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON NUTRA EFFECTS | Word | Guatemala | 3 | Registered | 04-Apr-2014 | 3632-2014 | 23-Sep-2014 | 199838 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Mexico | 3 | Registered | 14-Apr-2014 | 1477238 | 10-Sep-2014 | 1480187 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Namibia | 3 | Registered | 25-Apr-2014 | NA/T/2014/04 15 | 19-Aug-2020 | NA/T/2014/04 15 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Nicaragua | 3 | Registered | 23-Apr-2014 | 2014-001438 | 05-May-2015 | 2015109453 LM | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Panama | 3 | Registered | 22-Apr-2014 | 231443 | 22-Apr-2014 | 231443 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Peru | 3 | Registered | 15-Apr-2014 | 572172 | 26-Nov-2014 | 218221 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Paraguay | 3 | Registered | 23-Apr-2014 | 16673/2014 | 16-Jan-2017 | 436545 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | El Salvador | 3 | Registered | 11-Apr-2014 | 2014135034 | 07-Sep-2015 | 206 Bk 259 Pg 423-24 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Uruguay | 3 | Registered | 21-Apr-2014 | 454.466 | 12-Nov-2014 | 454.466 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Venezuela | 3 | Pending | 09-Jul-2014 | 9128-2014 | | | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Antigua & Barbuda | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Albania | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Australia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Azerbaijan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Bosnia-Herzegovina | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Bahrain | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Bhutan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Botswana | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Belarus | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Switzerland | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | China | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Colombia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Curacao | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Algeria | 3 | Registered | 24-Jan-2017 | 1232713 | 24-Jan-2017 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Egypt | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON NUTRA EFFECTS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | United Kingdom | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Georgia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Ghana | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Croatia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Israel | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | India | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Iceland | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Kenya | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Kyrgyzstan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Kazakhstan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Liechtenstein | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Liberia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Lesotho | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Morocco | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Monaco | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Moldova | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Montenegro | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Madagascar | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Macedonia (North) | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Mongolia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Mozambique | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Norway | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | New Zealand | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 1232713 | 08-Oct-2021 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Oman | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Philippines | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON NUTRA EFFECTS | Word | Serbia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Russian Federation | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Rwanda | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Sudan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Singapore | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Sierra Leone | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | San Marino | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Sao Tome & Principe | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | St. Maarten | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Eswatini | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Turkmenistan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Tunisia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Türkiye | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Ukraine | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Uzbekistan | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Vietnam | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Zambia | 3 | Registered | 23-Sep-2014 | 1232713 | 23-Sep-2014 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1232713 | 08-Oct-2021 | 1232713 | Avon Products, Inc. |
| AVON NUTRA EFFECTS | Word | South Africa | 3 | Registered | 14-Apr-2014 | 2014/09801 | 09-Feb-2017 | 2014/09801 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Argentina | 5 | Registered | 15-Jul-2015 | 3.424.812 | 23-May-2016 | 2804613 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Bolivia | 5 | Registered | 27-Jul-2015 | SM3754-2015 | 23-Nov-2015 | 163010-C | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Brazil | 5 | Registered | 15-Jul-2015 | 909684332 | 17-Oct-2017 | 909684332 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Chile | 5 | Registered | 13-Jul-2015 | 1.162.257 | 03-Feb-2016 | 1.194.885 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Colombia | 5 | Registered | 13-Jul-2015 | 2015161711 | 23-Dec-2015 | 526547 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Costa Rica | 5 | Registered | 14-Jul-2015 | 2015-6670 | 22-Oct-2015 | 247463 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Dominican Republic | 5 | Registered | 16-Jul-2015 | E/201521835 | 16-Oct-2015 | 225269 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Ecuador | 5 | Registered | 16-Jul-2015 | IEPI-2015-30751 | 20-Feb-2016 | 994 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Guatemala | 5 | Registered | 14-Jul-2015 | M-006726-2015 | 17-Dec-2015 | 211299 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Honduras | 5 | Registered | 04-Aug-2015 | 31026-15 | 16-Mar-2016 | 136.108 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Mexico | 5 | Registered | 13-Jul-2015 | 1632203 | 26-Oct-2015 | 1584249 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON NUTRAEFFECTS | Word | Nicaragua | 5 | Registered | 15-Jul-2015 | 2015-002625 | 02-Dec-2015 | 2015112448 LM | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Panama | 5 | Registered | 16-Jul-2015 | 242604 | 16-Jul-2015 | 242604 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Peru | 5 | Registered | 14-Jul-2015 | 626295 | 28-Dec-2015 | 233347 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Paraguay | 5 | Registered | 14-Jul-2015 | 30696/2015 | 30-Apr-2018 | 457559 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Uruguay | 5 | Registered | 15-Jul-2015 | 466.432 | 17-Aug-2017 | 466.432 | Avon Products, Inc. |
| AVON NUTRAEFFECTS | Word | Venezuela | 5 | Pending | 09-Jul-2014 | 009128 | | | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Argentina | 5 | Registered | 26-Oct-2015 | 3.451.891 | 22-Aug-2016 | 2826983 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Bolivia | 5 | Registered | 28-Oct-2015 | SM5405-2015 | 25-Feb-2016 | 164512-C | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Brazil | 5 | Registered | 28-Oct-2015 | 910194343 | 12-Dec-2017 | 910194343 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Chile | 5 | Registered | 23-Oct-2015 | 1.175.628 | 16-May-2016 | 1.205.402 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Colombia | 5 | Registered | 23-Oct-2015 | 2015253844 | 23-Feb-2016 | 532357 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Costa Rica | 5 | Registered | 27-Oct-2015 | 2015-10333 | 25-Feb-2016 | 250606 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Dominican Republic | 5 | Registered | 27-Oct-2015 | E/2015-33510 | 01-Feb-2016 | 228012 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Ecuador | 5 | Registered | 06-Nov-2015 | IEPI-2015-46592 | 19-May-2016 | IEPI_2017_TI _2684 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Guatemala | 5 | Registered | 27-Oct-2015 | M-010413-2015 | 27-Jun-2016 | 215507 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Honduras | 5 | Registered | 28-Oct-2015 | 41811-15 | 24-May-2016 | 136.919 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Mexico | 5 | Registered | 23-Oct-2015 | 1672525 | 23-Oct-2015 | 1626382 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Nicaragua | 5 | Registered | 09-Jun-2016 | 2016-002252 | 09-Aug-2017 | 2017120121 LM | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Panama | 5 | Registered | 28-Oct-2015 | 245062 | 28-Oct-2015 | 245062 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Peru | 5 | Registered | 26-Oct-2015 | 638495 | 01-Feb-2016 | 234347 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Paraguay | 5 | Registered | 29-Oct-2015 | 66543/2015 | 30-Jan-2017 | 437294 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | El Salvador | 5 | Registered | 26-Oct-2015 | 2015147616 | 09-May-2016 | 06 Book 281 | Avon Products, Inc. |
| AVON NUTRAESSENTIALS | Word | Uruguay | 5 | Registered | 26-Oct-2015 | 469.267 | 01-Dec-2017 | 469267 | Avon Products, Inc. |
| AVON ODYSSEY | Word | Spain | 3 | Registered | 15-Oct-1982 | 1018503 | 05-May-1989 | 1018503 | Avon Products, Inc. |
| AVON OLHA DE NOVO & DESIGN | Word | Brazil | 35 | Registered | 19-Mar-2021 | 922408513 | 25-Jan-2022 | 922408513 | Avon Products, Inc. |
| AVON ON DUTY | Word | Argentina | 3 | Registered | 06-Mar-1998 | 2907670 | 14-Apr-1999 | 3207415 | Avon Products, Inc. |
| AVON ON DUTY | Word | Costa Rica | 3 | Registered | 05-Mar-1998 | 1998-0001457 | 11-Nov-2008 | 57731 | Avon Products, Inc. |
| AVON ON DUTY | Word | Guatemala | 3 | Registered | 09-Mar-1998 | R-3369-2008 | 03-May-1999 | 095110 | Avon Products, Inc. |
| AVON ON DUTY | Word | Honduras | 3 | Registered | 15-Oct-2004 | 19068-04 | 15-Apr-2005 | 93576 | Avon Products, Inc. |
| AVON ON DUTY | Word | Mexico | 3 | Registered | 21-May-2007 | 855769 | 24-Jul-2007 | 994572 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ON DUTY | Word | Nicaragua | 3 | Registered | 08-Sep-2004 | 2004-02816 | 12-May-2005 | 82244 | Avon Products, Inc. |
| AVON ON DUTY | Word | El Salvador | 3 | Registered | 19-Mar-1998 | 1628/98 | 23-Jul-1999 | 143, Book 94 | Avon Products, Inc. |
| AVON ON DUTY | Word | Uruguay | 3 | Registered | 11-Mar-1998 | 301993 | 12-Nov-2001 | 301993 | Avon Products, Inc. |
| AVON ON DUTY 24 | Word | Dominican Republic | 3 | Registered | 28-Sep-2004 | | 30-Nov-2004 | 145060 | Avon Products, Inc. |
| AVON ON DUTY 24 | Word | Singapore | 3 | Registered | 04-Jul-1977 | T7772171H | 04-Jul-1977 | S/72171 | Avon Products, Inc. |
| AVON ON DUTY 24 | Word | Thailand | 3 | Registered | 19-Sep-1977 | 338482 | 19-Sep-1977 | TM62233 | Avon Products, Inc. |
| AVON ON DUTY 24 | Word | Indonesia | 3 | Registered | 01-Mar-2009 | R00-2008-010073 | 16-Jun-2009 | IDM00020711 4 | Avon Products, Inc. |
| AVON ONLY DELIGHT | Word | Australia | 3 | Registered | 07-Nov-2014 | 1657033 | 07-Nov-2014 | 1657033 | Avon Products, Inc. |
| AVON ONLY DELIGHT | Word | Hong Kong | 3 | Registered | | 303194398 | 10-Nov-2014 | 303194398 | Avon Products, Inc. |
| AVON ONLY DELIGHT | Word | New Zealand | 3 | Registered | 07-Nov-2014 | 1008487 | 07-Nov-2014 | 1008487 | Avon Products, Inc. |
| AVON ONLY DELIGHT | Word | Taiwan | 3 | Registered | 07-Nov-2014 | 103064283 | 01-Jun-2015 | 1709169 | Avon Products, Inc. |
| AVON ONLY DELIGHT | Word | Thailand | 3 | Registered | 14-Nov-2014 | 962461 | 14-Nov-2014 | 171110187 | Avon Products, Inc. |
| AVON ONLY IMAGINE | Word | Türkiye | 3 | Registered | 04-Apr-2014 | 2014/28145 | 02-Feb-2015 | 2014 28145 | Avon Products, Inc. |
| AVON OPEN ROAD | Word | Venezuela | | Registered | 11-Oct-1973 | 9277/73 | 14-Jan-1975 | 78243-F | Avon Products, Inc. |
| AVON PARISIAN CHIC | Word | Türkiye | 3 | Registered | 11-Feb-2015 | | 20-Jul-2016 | 1189877 | Avon Products, Inc. |
| AVON PASION | Word | Colombia | 3 | Registered | 31-Jan-2007 | 2007009301 | 15-Aug-2007 | 341681 | Avon Products, Inc. |
| AVON PASION GITANA | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0749-2014 | 13-Apr-2014 | 93839-C | Avon Products, Inc. |
| AVON PASION GITANA | Word | Chile | 3 | Registered | 10-Aug-2012 | 1.020.792 | 13-Nov-2002 | 991232 | Avon Products, Inc. |
| AVON PASION GITANA | Word | Ecuador | 3 | Registered | 12-Aug-2015 | IEPI-2015-34917 | 31-Mar-2016 | 1256-06 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | United Kingdom | 3 | Registered | 16-Mar-2012 | 2614379 | 16-Mar-2012 | UK000026143 79 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | United Kingdom | 3 | Registered | 14-Sep-2012 | 1139777 | 22-Oct-2013 | UK008011397 77 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Antigua & Barbuda | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Albania | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Armenia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Azerbaijan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Bosnia-Herzegovina | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Bahrain | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PERFECT KISS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Bhutan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Botswana | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Belarus | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Switzerland | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Cuba | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Curacao | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Egypt | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Georgia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Ghana | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Croatia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Israel | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Iceland | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Kenya | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Kyrgyzstan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Kazakhstan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Liechtenstein | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Liberia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Lesotho | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Morocco | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Monaco | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Moldova | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Montenegro | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Madagascar | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Macedonia (North) | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Mongolia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PERFECT KISS | Word | Namibia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Norway | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Oman | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Serbia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Russian Federation | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Sudan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Sierra Leone | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | San Marino | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Sao Tome & Principe | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | St. Maarten | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Eswatini | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Tajikistan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Turkmenistan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Türkiye | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Ukraine | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Uzbekistan | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT KISS | Word | Zambia | 3 | Registered | 14-Sep-2012 | 1139777 | 14-Sep-2012 | 1139777 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Argentina | 3 | Registered | 12-Dec-2012 | 3.667.833 | 07-Nov-2019 | 3041398 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Bolivia | 3 | Registered | 28-Mar-2018 | SR-0796-2018 | 25-Jun-1998 | 66110 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Brazil | 3 | Registered | 28-Jun-1996 | 819336831 | 02-Mar-1999 | 819336831 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | China | 3 | Registered | 19-Aug-1996 | 1110250 | 28-Sep-1997 | 1110250 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Costa Rica | 3 | Registered | 28-Nov-1997 | 1997-0008787 | 25-Feb-2018 | 110368 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Dominican Republic | 3 | Registered | 06-Jun-2014 | 2014-16371 | 15-Sep-2014 | 214502 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Ecuador | | Registered | 18-Jun-1996 | IEPI-2017-81690 | 12-Dec-1997 | 1589 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Guatemala | 3 | Registered | 08-Dec-2017 | R-005530-2017 | 15-Oct-1997 | 088733 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Honduras | | Registered | 08-Dec-2017 | 51023-17 | 22-Aug-2018 | 147521 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Mexico | 3 | Registered | 08-Dec-2017 | 1984069 | 06-Aug-2018 | 527632 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Nicaragua | 3 | Registered | 08-Sep-1997 | 97/03026 | 21-Sep-1998 | 38718 C.C. | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Panama | 3 | Registered | 11-Dec-2017 | 89822-01-01 | 10-Sep-1997 | 89822 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Peru | 3 | Registered | 11-Dec-2017 | 730623 | 07-Feb-2018 | 29580 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PERFECT WEAR | Word | Paraguay | 3 | Registered | 11-Dec-2017 | 93936/2017 | 21-Mar-2019 | 480088 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | El Salvador | 3 | Registered | 29-Jul-1996 | 3202/96 | 26-Oct-1998 | 148 Book 83 | Avon Products, Inc. |
| AVON PERFECT WEAR | Word | Uruguay | 3 | Registered | 08-Dec-2017 | 489.963 | 14-Feb-2020 | 489963 | Avon Products, Inc. |
| AVON PERFECT WEAR LIPSTICK | Word | Japan | | Registered | 01-Sep-1994 | 88141/1994 | 18-Jul-1997 | 3332934 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | United Kingdom | 3 | Registered | 14-May-2015 | 3108718 | 14-May-2015 | 3108718 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | UK009012775 87 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Australia | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | China | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Colombia | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Egypt | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Georgia | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | India | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Kyrgyzstan | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Kazakhstan | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Morocco | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | New Zealand | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Philippines | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Russian Federation | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Singapore | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Türkiye | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | Ukraine | 3 | Registered | 13-Oct-2015 | 1277587 | 13-Oct-2015 | 1277587 | Avon Products, Inc. |
| AVON PERFECTLY MATTE | Word | South Africa | 3 | Pending | 14-May-2015 | 2015/12417 | | | Avon Products, Inc. |
| AVON PETIT | Word | Brazil | 3 | Registered | 23-Aug-2000 | 823101606 | 15-Aug-2006 | 823101606 | Avon Products, Inc. |
| AVON PETIT ATTITUDE | Word | Angola | 3 | Registered | 28-May-2020 | 64307 | 23-May-2022 | 64307 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PETIT FLORET | Word | Angola | 3 | Registered | 28-May-2020 | 64308 | 23-May-2022 | 64308 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | United Kingdom | 3 | Registered | 30-Aug-2019 | 3424947 | 30-Aug-2019 | 3424947 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | United Kingdom | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | UK00901509825 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | 1509825 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | 1509825 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | United Kingdom | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | 1509825 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | Russian Federation | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | 1509825 | Avon Products, Inc. |
| AVON PHENOMENAL | Word | Türkiye | 3 | Registered | 18-Dec-2019 | 1509825 | 18-Dec-2019 | 1509825 | Avon Products, Inc. |
| AVON PINK | Word | Mexico | 3 | Registered | 27-Aug-2014 | 1520969 | 11-Nov-2014 | 1494484 | Avon Products, Inc. |
| AVON PLANET SPA | Word | Türkiye | 3 | Registered | 15-Feb-2012 | 2012/14715 | 25-Sep-2014 | 2012 14715 | Avon Products, Inc. |
| AVON POWER CREAM | Word | United Kingdom | 3 | Pending | 17-May-2024 | UK00004053132 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | United Kingdom | 3, 4, 9, 21, 35, 41, 42 | Registered | 27-Jan-2023 | UK00003872046 | 04-Aug-2023 | UK00003872046 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Philippines | 3, 4, 9, 21, 35, 41, 42 | Registered | 05-Jan-2023 | 4-2023-516258 | 08-Apr-2024 | 4/2023/00516258 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | World Intellectual Property Org. (WIPO) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Armenia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Australia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Azerbaijan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Bosnia-Herzegovina | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Botswana | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Belarus | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Chile | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | China | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Colombia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Algeria | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Egypt | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON POWER PINK LOGO | Word and Device | European Union Intellectual Property Office (EUIPO) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Georgia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | India | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Kyrgyzstan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Kazakhstan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Lesotho | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Morocco | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Moldova | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Montenegro | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Macedonia (North) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mauritius | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 3 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 4 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 9 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 21 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 35 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 41 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malawi | 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 3 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 4 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 9 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 21 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 35 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 41 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mexico | 42 | Pending | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Malaysia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 3 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 4 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON POWER PINK LOGO | Word and Device | Mozambique | 9 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 21 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 35 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 41 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Mozambique | 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Namibia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | New Zealand | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 3 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 4 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 9 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 21 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 35 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 41 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Oman | 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Serbia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Russian Federation | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Eswatini | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Tunisia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Türkiye | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Ukraine | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Uzbekistan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 3 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 4 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 9 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 21 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 35 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 41 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zambia | 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 3 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 4 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 9 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 21 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 35 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 41 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Zimbabwe | 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Brazil | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760185 | 25-Jul-2023 | 1 760 185 | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 21 | Pending | 01-Oct-2023 | 171393 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 3 | Pending | 01-Oct-2023 | 171390 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 35 | Pending | 01-Oct-2023 | 171394 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 4 | Pending | 01-Oct-2023 | 171391 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 41 | Pending | 01-Oct-2023 | 171395 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 42 | Pending | 01-Oct-2023 | 171396 | | | Avon Products, Inc. |
| AVON POWER PINK LOGO | Word and Device | Qatar | 9 | Pending | 01-Oct-2023 | 171392 | | | Avon Products, Inc. |
| AVON POWER STAY | Word | China | 3 | Registered | 13-Jan-2022 | 62119754 | 07-Jul-2022 | 62119754 | Avon Products, Inc. |
| AVON PREMIERE LUXE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 09-Oct-2015 | 014664131 | 09-Oct-2015 | 014664131 | Avon Products, Inc. |
| AVON PREMIERE LUXE | Word | United Kingdom | 3 | Registered | 09-Oct-2015 | UK00914664131 | 09-Oct-2015 | UK00914664131 | Avon Products, Inc. |
| AVON PREMIERE LUXE | Word | United Kingdom | 3 | Registered | 09-Oct-2015 | 014664131 | 09-Oct-2015 | UK00914664131 | Avon Products, Inc. |
| AVON PRESSED TO IMPRESS | Word | United Kingdom | 3 | Registered | 06-Feb-2019 | 3373249 | 06-Feb-2019 | 3373249 | Avon Products, Inc. |
| AVON PRETTY FABULOUS | Word | United Kingdom | 3 | Registered | 01-Aug-2012 | 1137822 | 01-Aug-2012 | UK00901137822 | Avon Products, Inc. |
| AVON PRIMA | Word | Georgia | 3 | Registered | 30-Jan-2015 | 80571/03 | 20-Apr-2016 | M 26993 | Avon Products, Inc. |
| AVON PRIMA | Word | Kyrgyzstan | 3 | Registered | 03-Feb-2015 | 20150054.3 | 03-Feb-2015 | 13615 | Avon Products, Inc. |
| AVON PRIMA | Word | Kazakhstan | 3 | Registered | 03-Feb-2015 | 69710 | 03-Feb-2015 | 51192 | Avon Products, Inc. |
| AVON PRIMA | Word | Russian Federation | 3 | Registered | 30-Jan-2015 | 2015702096 | 05-Apr-2016 | 570476 | Avon Products, Inc. |
| AVON PRIMA | Word | Ukraine | 3 | Registered | 29-Jan-2015 | 2015 01018 | 10-Jun-2016 | 212728 | Avon Products, Inc. |
| AVON PRIMAVERA | Word | Brazil | 3 | Registered | 29-Nov-1990 | 815940645 | 07-Feb-1995 | 815940645 | Avon Products, Inc. |
| AVON PRIME | Word | United Kingdom | 3 | Registered | 11-Apr-2014 | 3051628 | 11-Apr-2014 | 3051628 | Avon Products, Inc. |
| AVON PRIME | Word | United Kingdom | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | UK00912311 28 | Avon Products, Inc. |
| AVON PRIME | Word | Namibia | 3 | Registered | 25-Apr-2014 | NA/T/2014/04 09 | 19-Aug-2020 | NA/T/2014/04 09 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PRIME | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Albania | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Armenia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Australia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Azerbaijan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Bosnia-Herzegovina | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Bahrain | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Bhutan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Botswana | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Belarus | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Switzerland | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | China | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Curacao | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Algeria | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Egypt | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | United Kingdom | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Georgia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Ghana | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Croatia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Israel | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | India | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Iceland | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Japan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Kenya | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PRIME | Word | Kyrgyzstan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Korea (South) | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Kazakhstan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Liechtenstein | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Liberia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Lesotho | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Morocco | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Monaco | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Moldova | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Montenegro | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Madagascar | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Macedonia (North) | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Mongolia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Mozambique | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Namibia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Norway | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | New Zealand | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Oman | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Philippines | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Serbia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Russian Federation | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Rwanda | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Sudan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Singapore | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Sierra Leone | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | San Marino | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Sao Tome & Principe | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | St. Maarten | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Eswatini | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Tajikistan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PRIME | Word | Turkmenistan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Tunisia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Türkiye | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Ukraine | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Uzbekistan | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Vietnam | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | Zambia | 3 | Registered | 18-Sep-2014 | 1231128 | 18-Sep-2014 | 1231128 | Avon Products, Inc. |
| AVON PRIME | Word | South Africa | 3 | Registered | 22-Apr-2014 | 2014/10210 | 29-Apr-2016 | 2014/10210 | Avon Products, Inc. |
| AVON PRIVACY | Word | Mexico | 3 | Registered | 14-Dec-1995 | 219989 | 14-Dec-1994 | 484199 | Avon Products, Inc. |
| AVON PRIVACY | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071572 | 01-Jul-2008 | 137 Book 109 | Avon Products, Inc. |
| AVON PRO ENERGY | Word | Chile | 3 | Registered | 12-Jan-2016 | 1191949 | 12-Jan-2016 | 1.204.907 | Avon Products, Inc. |
| AVON PRO ENERGY | Word | Paraguay | 3 | Registered | 07-Apr-2016 | 18824 | 21-Mar-2018 | 456039 | Avon Products, Inc. |
| AVON PRODUCTS, INC. | Word | Denmark | | Registered | 25-Jan-1963 | 343/63 | 15-Feb-1964 | 529/64 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Albania | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Armenia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Austria | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Azerbaijan | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Bosnia-Herzegovina | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Bulgaria | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Belarus | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Switzerland | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | China | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Czech Republic | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Algeria | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Egypt | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Spain | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PRO-SPORT | Word | France | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Greece | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Croatia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Hungary | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Italy | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Kyrgyzstan | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Kazakhstan | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Liechtenstein | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Liberia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Latvia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Morocco | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Monaco | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Moldova | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Macedonia (North) | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Mongolia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Portugal | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Romania | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Slovenia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Slovakia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | San Marino | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Tajikistan | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Uzbekistan | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Vietnam | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PRO-SPORT | Word | Yugoslavia | 3 | Registered | 03-Dec-1997 | 686049 | 03-Dec-1997 | 686049 | Avon Products, Inc. |
| AVON PROTI RAKOVINE PRSU (AVON AGAINST BREASTS CANCER) | Word | Czech Republic | 35, 36 | Registered | 02-Feb-2006 | 434010 | 25-Sep-2006 | 283935 | Avon Products, Inc. |
| AVON PROTINOL | Word | United States of America | 3 | Pending | 17-May-2024 | 98/556,594 | | | Avon Products, Inc. |
| AVON PT WHITE | Word | Thailand | 3 | Registered | 20-Feb-1998 | 354663 | 20-Feb-1998 | TM90653 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Argentina | 3 | Registered | 25-Jun-2001 | 2343388 | 19-Nov-2002 | 1896813 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Brazil | 3 | Registered | 18-Jun-2001 | 824020693 | 15-May-2007 | 824020693 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PUR BLANCA | Word | Colombia | 3 | Registered | 14-Jun-2001 | 2001047739 | 07-Mar-2002 | 253115 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Costa Rica | 3 | Registered | 14-Jun-2001 | 2001-4551 | 21-Nov-2001 | 5720-7978 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Dominican Republic | 3 | Registered | 09-Jun-2014 | 2014-16548 | 01-Sep-2014 | 2014-16548 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Honduras | 3 | Registered | 18-Jun-2001 | 2626/01 | 20-Dec-2001 | 83306 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Indonesia | 3 | Registered | 21-Jun-2011 | R00 2011 003978 | 19-Aug-2011 | IDM000318391 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | India | 3 | Registered | 15-Jun-2001 | 1017096 | 14-Jun-2019 | 1017096 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Nicaragua | 3 | Registered | 14-Jun-2001 | 2001-02165 | 02-Apr-2002 | 53156 C.C. | Avon Products, Inc. |
| AVON PUR BLANCA | Word | New Zealand | 3 | Registered | 14-Jun-2001 | 639575 | 14-Jun-2008 | 639575 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Panama | 3 | Registered | 15-Jun-2001 | 115285 | 15-Jun-2011 | 115285 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Peru | 3 | Registered | 13-Jun-2001 | 129750 | 31-Aug-2011 | 74606 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Paraguay | 3 | Registered | 15-Jun-2001 | 14296/2001 | 27-Mar-2002 | 554630 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | El Salvador | 3 | Registered | 05-Jan-2018 | 2018165998 | 13-Nov-2018 | 181 book174 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Uruguay | 3 | Registered | 20-Jun-2001 | 332149 | 09-Nov-2001 | 332149 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | South Africa | 3 | Registered | 15-Jun-2001 | 2001/10434 | 15-Jun-2001 | 2001/10434 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Albania | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Austria | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Azerbaijan | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Bosnia-Herzegovina | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Bulgaria | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Belarus | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Switzerland | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Czech Republic | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Algeria | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Egypt | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Spain | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Croatia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON PUR BLANCA | Word | Hungary | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Italy | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Kyrgyzstan | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Kazakhstan | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Liechtenstein | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Lesotho | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Lithuania | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Latvia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Morocco | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Monaco | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Macedonia (North) | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Mongolia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Poland | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Portugal | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Romania | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Russian Federation | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Slovenia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Slovakia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Sierra Leone | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | San Marino | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Tajikistan | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Türkiye | 3, 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Ukraine | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Uzbekistan | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Vietnam | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Yugoslavia | 3 | Registered | 18-Dec-2001 | 774128 | 18-Dec-2001 | 774128 | Avon Products, Inc. |
| AVON PUR BLANCA | Word | Philippines | 3 | Registered | 26-Jun-2001 | 4-2001-004550 | 23-Oct-2006 | 4-2001-004550 | Avon Products, Inc. |
| AVON PURE ESSENTIALS | Word | Brazil | 3 | Registered | 29-May-1979 | 14201/79 | 10-Apr-2010 | 007103948 | Avon Products, Inc. |
| AVON RADIANCE | Word | Mexico | 3 | Registered | 05-Dec-1995 | 249624 | 05-Dec-1995 | 514331 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON RADIANT SILVER | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-May-2004 | 3825197 | 11-Jul-2005 | 3825197 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | United Kingdom | 3 | Registered | 11-May-2004 | UK009038251 97 | 11-Jul-2005 | UK009038251 97 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | United Kingdom | 3 | Registered | 11-May-2004 | 3825197 | 11-Jul-2005 | UK009038251 97 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Antigua & Barbuda | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Albania | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Armenia | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Bhutan | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Belarus | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Switzerland | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | China | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Georgia | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Croatia | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Iceland | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Kenya | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Korea (South) | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Liechtenstein | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Lesotho | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Morocco | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Monaco | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Moldova | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Montenegro | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Macedonia (North) | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Mongolia | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Norway | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON RADIANT SILVER | Word | Romania | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Russian Federation | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Sierra Leone | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Eswatini | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Turkmenistan | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Türkiye | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Ukraine | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RADIANT SILVER | Word | Zambia | 3 | Registered | 06-May-2004 | 830025 | 06-May-2004 | 830025 | Avon Products, Inc. |
| AVON RAGAZZO | Word | Mexico | 3 | Registered | 14-Dec-1994 | 219988 | 14-Dec-1994 | 484198 | Avon Products, Inc. |
| AVON RARE EMERALDS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 06-Nov-1998 | 978742 | 22-Feb-2000 | 978742 | Avon Products, Inc. |
| AVON RARE EMERALDS | Word | United Kingdom | 3 | Registered | 06-Nov-1998 | UK00900978742 | 22-Feb-2000 | UK00900978742 | Avon Products, Inc. |
| AVON RARE EMERALDS | Word | United Kingdom | 3 | Registered | 06-Nov-1998 | 978742 | 22-Feb-2000 | UK00900978742 | Avon Products, Inc. |
| AVON RARE GOLD | Word | South Africa | 3 | Registered | 15-Dec-1997 | 97/19453 | 15-Dec-2007 | 97/19453 | Avon Products, Inc. |
| AVON RARE ONYX | Word | Argentina | 3 | Registered | 10-Jun-2021 | 4.021.361 | 28-Dec-2022 | 3354021 | Avon Products, Inc. |
| AVON RARE ONYX | Word | United Kingdom | 3 | Registered | 17-Mar-2021 | 3611429 | 06-Aug-2021 | 3611429 | Avon Products, Inc. |
| AVON RARE ONYX | Word | Saudi Arabia | 3 | Registered | 16-Jun-2021 | 295936 | 29-Aug-2021 | 144203492 | Avon Products, Inc. |
| AVON RARE ONYX | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Albania | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Armenia | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Azerbaijan | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Bosnia-Herzegovina | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Brazil | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Botswana | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Belarus | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Algeria | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Egypt | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON RARE ONYX | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Georgia | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Kenya | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Kyrgyzstan | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Kazakhstan | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Lesotho | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Morocco | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Montenegro | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Macedonia (North) | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Mexico | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Namibia | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Oman | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Serbia | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Russian Federation | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Eswatini | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Tunisia | 3 | Pending | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Türkiye | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE ONYX | Word | Ukraine | 3 | Registered | 14-Sep-2021 | 1628533 | | | Avon Products, Inc. |
| AVON RARE RUBIES | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 05-Nov-1998 | 985606 | 12-Apr-2000 | 985606 | Avon Products, Inc. |
| AVON RARE RUBIES | Word | United Kingdom | 3 | Registered | 05-Nov-1998 | UK00900985606 | 12-Apr-2000 | UK00900985606 | Avon Products, Inc. |
| AVON RARE RUBIES | Word | United Kingdom | 3 | Registered | 05-Nov-1998 | 985606 | 12-Apr-2000 | UK00900985606 | Avon Products, Inc. |
| AVON RENEW | Word | Brazil | 3 | Registered | 07-Apr-1993 | 817202919 | 13-Sep-1994 | 817202919 | Avon Products, Inc. |
| AVON RENEW | Word | Ecuador | 3 | Registered | 11-Feb-2011 | 241472 | 15-Aug-2011 | 5672-11 | Avon Products, Inc. |
| AVON RENEW | Word | Venezuela | 3 | Pending | 10-Feb-2011 | 2011-2179 | | | Avon Products, Inc. |
| AVON RENEW CLINICAL MULTIPROTETOR | Word | Brazil | 3 | Registered | 14-Feb-2013 | 840419295 | 09-Jan-2018 | 840419295 | Avon Products, Inc. |
| AVON RENEW RETROACAO | Word | Brazil | 3 | Registered | 15-Aug-2002 | 824900170 | 15-May-2007 | 824900170 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON REVIVAL | Word | Brazil | 3 | Registered | 29-Jan-1993 | 817648607 | 19-Sep-1995 | 817648607 | Avon Products, Inc. |
| AVON REVIVAL | Word | Uruguay | 3 | Registered | 14-Apr-2005 | 361556 | 28-Nov-2005 | 361556 | Avon Products, Inc. |
| AVON RICH MOISTURE | Word | Ecuador | | Registered | 12-Jul-1991 | 26556 | 22-May-1992 | 1102-92 | Avon Products, Inc. |
| AVON RICH MOISTURE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Sep-2018 | 17961352 | 25-Jan-2019 | 17961352 | Avon Products, Inc. |
| AVON RICH MOISTURE | Word | United Kingdom | 3 | Registered | 26-Sep-2018 | UK009179613 52 | 25-Jan-2019 | UK009179613 52 | Avon Products, Inc. |
| AVON RICH MOISTURE | Word | United Kingdom | 3 | Registered | 26-Sep-2018 | 17961352 | 25-Jan-2019 | UK009179613 52 | Avon Products, Inc. |
| AVON ROYAL JELLY & DESIGN | Word & Design | Mexico | 3 | Registered | 15-Apr-2005 | 712538 | 29-Jul-2005 | 893831 | Avon Products, Inc. |
| AVON RUGGER | Word | Argentina | 3 | Registered | 03-Aug-2003 | 2532929 | 11-Mar-2005 | 1539758 | Avon Products, Inc. |
| AVON RUNNING | Word | Venezuela | | Registered | 18-Nov-1998 | 21512/98 | 09-Nov-1999 | L-5840 | Avon Products, Inc. |
| AVON RUNNING | Word | Venezuela | 25 | Pending | 12-Dec-1997 | 25215/97 | | | Avon Products, Inc. |
| AVON RUNNING | Word | Venezuela | | Registered | 18-Nov-1998 | 21511/98 | 09-Oct-1999 | l-5.839 | Avon Products, Inc. |
| AVON RUNNING | Word | European Union Intellectual Property Office (EUIPO) | 35, 36, 41 | Registered | 20-Jan-2006 | 4860805 | 15-Jan-2007 | 4860805 | Avon Products, Inc. |
| AVON RUNNING | Word | United Kingdom | 35, 36, 41 | Registered | 20-Jan-2006 | UK009048608 05 | 15-Jan-2007 | UK009048608 05 | Avon Products, Inc. |
| AVON RUNNING | Word | United Kingdom | 35, 36, 41 | Registered | 20-Jan-2006 | 4860805 | 15-Jan-2007 | UK009048608 05 | Avon Products, Inc. |
| AVON RUNNING GLOBAL Women's Circuit (Figurative mark) | Word | European Union Intellectual Property Office (EUIPO) | 35, 36, 41 | Registered | 21-Sep-2006 | 5361308 | 10-Jul-2007 | 5361308 | Avon Products, Inc. |
| AVON RUNNING GLOBAL Women's Circuit (Figurative mark) | Word | United Kingdom | 35, 36, 41 | Registered | 21-Sep-2006 | UK009053613 08 | 10-Jul-2007 | UK009053613 08 | Avon Products, Inc. |
| AVON RUNNING GLOBAL Women's Circuit (Figurative mark) | Word | United Kingdom | 35, 36, 41 | Registered | 21-Sep-2006 | 5361308 | 10-Jul-2007 | UK009053613 08 | Avon Products, Inc. |
| AVON SCENT | Word | Angola | 3 | Registered | 28-May-2020 | 64318 | 28-Mar-2020 | 64318 | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | United Arab Emirates | 3 | Pending | 20-Oct-2015 | 242131 | | | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | Malaysia | 3 | Registered | 26-Oct-2015 | 2015067961 | 26-Oct-2015 | | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | Namibia | 3 | Pending | 22-Oct-2015 | 2015/2354 | | | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | Saudi Arabia | 3 | Registered | 20-Oct-2015 | 1437000497 | 21-Feb-2016 | 1437000497 | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | Thailand | 3 | Registered | 28-Oct-2015 | 1011124 | 15-Oct-2015 | 171118811 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SCENT ESSENCE | Word | Taiwan | 3 | Registered | 20-Oct-2015 | 104062117 | 01-Jun-2016 | 1771340 | Avon Products, Inc. |
| AVON SCENT ESSENCE | Word | South Africa | 3 | Pending | 19-Oct-2015 | 2015/29690 | | | Avon Products, Inc. |
| AVON SCENT MIX | Word | Angola | 3 | Registered | 28-May-2020 | 64317 | 28-May-2020 | 64317 | Avon Products, Inc. |
| AVON SCENTINI | Word | United Kingdom | 3 | Registered | 22-Oct-2012 | 1142990 | 22-Oct-2012 | UK009011429 90 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Argentina | 3 | Registered | 08-Feb-2018 | 3.683.019 | 28-Aug-2019 | 3001915 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Bolivia | 3 | Registered | 15-Feb-2018 | SM-00654-2018 | 20-Jul-2018 | 180312-C | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Brazil | 3 | Registered | 15-Feb-2018 | 914172603 | 26-Feb-2019 | 914172603 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Chile | 3 | Registered | 15-Feb-2018 | 1.280.166 | 18-May-2018 | 1.275.191 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Colombia | 3 | Registered | 07-Feb-2018 | SD2018/00098 00 | 21-Aug-2019 | SD2018/0009 800 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Costa Rica | 3 | Registered | 15-Feb-2018 | 2018-1279 | 24-Jul-2018 | 272871 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Dominican Republic | 3 | Registered | 15-Feb-2018 | E/2018-6698 | 30-Aug-2018 | 251730 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Ecuador | 3 | Registered | 15-Feb-2018 | IEPI-2018-11403 | 13-Apr-2020 | 8088 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | United Kingdom | 3 | Registered | 09-Feb-2018 | 3289141 | 09-Feb-2018 | 3289141 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | United Kingdom | 3 | Registered | 30-May-2018 | | 30-May-2018 | UK008141939 5 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Guatemala | 3 | Registered | 15-Feb-2018 | M-001323-2018 | 19-Jul-2018 | 235164 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Honduras | 3 | Registered | 15-Feb-2018 | 7473-18 | 06-Sep-2018 | 147795 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Mexico | 3 | Registered | 07-Feb-2018 | 2006180 | 06-Aug-2018 | 1,876,128 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Nicaragua | 3 | Registered | 15-Feb-2018 | 2018-000609 | 28-Sep-2018 | 2018124424 LM | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Panama | 3 | Registered | 15-Feb-2018 | 264064-01 | 15-Feb-2018 | 264064-01 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Peru | 3 | Registered | 15-Feb-2018 | 738503 | 16-Apr-2018 | 263494 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Paraguay | 3 | Registered | 15-Feb-2018 | 9537 / 2018 | 30-Apr-2019 | 481644 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | El Salvador | 3 | Registered | 15-Feb-2018 | 2018167017 | 21-Aug-2018 | 12 Book 336 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Uruguay | 3 | Registered | 15-Feb-2018 | 491.780 | 08-May-2020 | 491.780 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Venezuela | 3 | Pending | 04-Apr-2018 | 2018-004347 | | | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Armenia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Azerbaijan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Bosnia-Herzegovina | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Botswana | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SEGNO & DEVICE | Word & Design | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Belarus | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Switzerland | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Colombia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Algeria | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Estonia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Egypt | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | United Kingdom | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Georgia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Ghana | 3 | Pending | 08-Oct-2021 | 1419395 | | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Croatia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Israel | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Iceland | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Kenya | 3 | Pending | 08-Oct-2021 | 1419395 | | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Kyrgyzstan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Kazakhstan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Liechtenstein | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Morocco | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Monaco | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Moldova | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Montenegro | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Macedonia (North) | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Mozambique | 3 | Pending | 08-Oct-2021 | 1419395 | | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Norway | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SEGNO & DEVICE | Word & Design | Serbia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Russian Federation | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Rwanda | 3 | Pending | 08-Oct-2021 | 1419395 | | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Slovenia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Tajikistan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Turkmenistan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Tunisia | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Türkiye | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Ukraine | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Uzbekistan | 3 | Registered | 30-May-2018 | 1419395 | 30-May-2018 | 1419395 | Avon Products, Inc. |
| AVON SEGNO & DEVICE | Word & Design | Zambia | 3 | Pending | 08-Oct-2021 | 1419395 | | 1419395 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Argentina | 3 | Registered | 12-Sep-2018 | 3.741.955 | 24-Sep-2019 | 3018891 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Bolivia | 3 | Registered | 14-Sep-2018 | SM-4091-2018 | 23-Jan-2020 | 189789-C | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Brazil | 3 | Registered | 12-Sep-2018 | 915871572 | 11-Jun-2019 | 915871572 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Chile | 3 | Registered | 11-Sep-2018 | 1.300.237 | 11-Dec-2018 | 1.287.510 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Costa Rica | 3 | Registered | 12-Sep-2018 | 2018-8337 | 10-Jan-2019 | 276222 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Dominican Republic | 3 | Registered | 19-Sep-2018 | 2018-32312 | 18-Dec-2018 | 254813 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Ecuador | 3 | Registered | 14-Sep-2018 | 2018-69944 | 26-Dec-2018 | SENADI_2020_TI_27040 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | United Kingdom | 3 | Registered | 04-Sep-2018 | 3336010 | 04-Sep-2018 | 3336010 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | United Kingdom | 3 | Registered | 30-Nov-2018 | | 30-Nov-2018 | UK0081441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Guatemala | 3 | Registered | 13-Sep-2018 | M-008605-2018 | 06-May-2019 | 241851 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Honduras | 3 | Registered | 20-Sep-2018 | 40784-18 | 15-Mar-2019 | 149779 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Mexico | 3 | Registered | 11-Sep-2018 | 2098295 | 11-Sep-2018 | 1959028 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Nicaragua | 3 | Registered | 12-Sep-2018 | 2018-002864 | 24-May-2019 | 2019126865 LM | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Panama | 3 | Registered | 19-Sep-2018 | 268709-01 | 19-Sep-2018 | 268709-01 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Peru | 3 | Registered | 11-Sep-2018 | 765999 | 30-Oct-2018 | 271527 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Paraguay | 3 | Registered | 17-Sep-2018 | 80109/2018 | 14-Aug-2019 | 489868 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | El Salvador | 3 | Registered | 12-Sep-2018 | 2018171677 | 28-Mar-2019 | 147 book 349 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Uruguay | 3 | Registered | 12-Sep-2018 | 498.598 | 16-Dec-2020 | 498598 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Venezuela | 3 | Registered | 22-Nov-2018 | 2018-013581 | 06-Jan-2020 | P376095 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SEGNO SUCCESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Bosnia-Herzegovina | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Belarus | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Colombia | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Algeria | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Egypt | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | United Kingdom | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Georgia | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Israel | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Kyrgyzstan | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Kazakhstan | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Morocco | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Moldova | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Montenegro | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Macedonia (North) | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Serbia | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Russian Federation | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Tajikistan | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Turkmenistan | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Türkiye | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Ukraine | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SEGNO SUCCESS | Word | Uzbekistan | 3 | Registered | 30-Nov-2018 | 1441346 | 30-Nov-2018 | 1441346 | Avon Products, Inc. |
| AVON SENSES | Word | Angola | 3 | Registered | 28-May-2020 | 64299 | 23-May-2022 | 64299 | Avon Products, Inc. |
| AVON SENSES | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Feb-2004 | 3662954 | 10-May-2005 | 3662954 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SENSES | Word | United Kingdom | 3 | Registered | 13-Feb-2004 | 3662954 | 10-May-2005 | UK009036629 54 | Avon Products, Inc. |
| AVON SENSES | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40304 | | | Avon Products, Inc. |
| AVON SENSES | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2739 | 16-Sep-2021 | 72739 | Avon Products, Inc. |
| AVON SENSES | Word | South Africa | 3 | Registered | 19-Feb-2004 | 2004/02463 | 19-Feb-2004 | 2004/02463 | Avon Products, Inc. |
| AVON SENSES | Word | Argentina | 3 | Registered | 26-Apr-2017 | 3.598.727 | 18-Sep-2018 | 2956879 | Avon Products, Inc. |
| AVON SENSES | Word | Bolivia | 3 | Registered | 24-Apr-2017 | SM 1932-2017 | 15-Aug-2017 | 174323-C | Avon Products, Inc. |
| AVON SENSES | Word | Brazil | 3 | Registered | 26-Apr-2017 | 912636904 | 06-Nov-2018 | 912636904 | Avon Products, Inc. |
| AVON SENSES | Word | Chile | 3 | Registered | 26-Apr-2017 | 1.251.946 | 28-Jul-2017 | 1.255.453 | Avon Products, Inc. |
| AVON SENSES | Word | Costa Rica | 3 | Registered | 26-Apr-2017 | 2017-0003802 | 14-Aug-2017 | 264435 | Avon Products, Inc. |
| AVON SENSES | Word | Dominican Republic | 3 | Registered | 26-Apr-2017 | E/2017-15431 | 01-Aug-2017 | 241899 | Avon Products, Inc. |
| AVON SENSES | Word | Ecuador | 3 | Registered | 26-Apr-2017 | IEPI-2017-25865 | 01-Sep-2017 | SENADI_201 9_TI_893 | Avon Products, Inc. |
| AVON SENSES | Word | Guatemala | 3 | Registered | 26-Apr-2017 | 2017-003919 | 28-Aug-2017 | 227221 | Avon Products, Inc. |
| AVON SENSES | Word | Honduras | 3 | Registered | 26-Apr-2017 | 18710-17 | 07-Nov-2017 | 144612 | Avon Products, Inc. |
| AVON SENSES | Word | Nicaragua | 3 | Registered | 26-Apr-2017 | 2017-001532 | 31-Aug-2017 | 2017120593 LM | Avon Products, Inc. |
| AVON SENSES | Word | Panama | 3 | Registered | 26-Apr-2017 | 257890-01 | 26-Apr-2017 | 257890-01 | Avon Products, Inc. |
| AVON SENSES | Word | Peru | 3 | Registered | 26-Apr-2017 | 702598 | 20-Jul-2017 | 252361 | Avon Products, Inc. |
| AVON SENSES | Word | Paraguay | 3 | Registered | 27-Apr-2017 | 25459/2017 | 02-Jul-2018 | 467816 | Avon Products, Inc. |
| AVON SENSES | Word | El Salvador | 3 | Registered | 26-Apr-2017 | 2017160310 | 09-Oct-2017 | 61 Book 316 | Avon Products, Inc. |
| AVON SENSES | Word | Uruguay | 3 | Registered | 26-Apr-2017 | 483.304 | 05-Apr-2019 | 483.304 | Avon Products, Inc. |
| AVON SENSES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Antigua & Barbuda | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Albania | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Armenia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Australia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Azerbaijan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Bosnia-Herzegovina | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Bulgaria | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Bahrain | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SENSES | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Bhutan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Botswana | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Belarus | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Switzerland | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | China | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Colombia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Curacao | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Algeria | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Egypt | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Georgia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Ghana | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Croatia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Israel | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Iran | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Iceland | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Kenya | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Kyrgyzstan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Korea (South) | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Kazakhstan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Liechtenstein | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Liberia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Lesotho | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Morocco | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Monaco | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Moldova | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Montenegro | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Madagascar | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Macedonia (North) | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SENSES | Word | Mongolia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Mexico | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Mozambique | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Namibia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Norway | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Oman | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Romania | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Serbia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Russian Federation | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Rwanda | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Sudan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Singapore | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Sierra Leone | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | San Marino | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Sao Tome & Principe | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | St. Maarten | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Syria | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Eswatini | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Tajikistan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Turkmenistan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Tunisia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Türkiye | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Ukraine | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Uzbekistan | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Zambia | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSES | Word | Zimbabwe | 3 | Registered | 17-Aug-2004 | 833802 | 17-Aug-2004 | 833802 | Avon Products, Inc. |
| AVON SENSUAL MUSK | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0755-2014 | 21-Apr-2014 | 93967-C | Avon Products, Inc. |
| AVON SENSUS | Word | Costa Rica | 3 | Registered | 16-Dec-2014 | 2014-18319 | 04-May-2015 | 243301 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SENSUS | Word | Dominican Republic | 3 | Registered | 17-Dec-2014 | E/201435997 | 13-Mar-2015 | 219955 | Avon Products, Inc. |
| AVON SENSUS | Word | Ecuador | 3 | Registered | 01-Jul-2005 | 159240 | 30-Mar-2006 | 1800-06 | Avon Products, Inc. |
| AVON SENSUS | Word | Guatemala | | Registered | 27-Oct-1995 | M-7796-5 | 02-Jul-1997 | 085532/350/1 82 | Avon Products, Inc. |
| AVON SENSUS | Word | Honduras | 3 | Registered | 21-Sep-1995 | 8710/95 | 26-Jun-1996 | 65178 | Avon Products, Inc. |
| AVON SENSUS | Word | Honduras | 3 | Registered | 12-Dec-2014 | 44593-14 | 15-Jun-2015 | 0133260 | Avon Products, Inc. |
| AVON SENSUS | Word | Mexico | 3 | Registered | 14-Dec-1994 | 219986 | 14-Dec-1994 | 484196 | Avon Products, Inc. |
| AVON SENSUS | Word | Nicaragua | 3 | Registered | 16-Dec-2014 | 2014-004623 | 21-Jul-2015 | 2015110279 LM | Avon Products, Inc. |
| AVON SENSUS | Word | Panama | 3 | Registered | 22-Dec-2014 | 237343 | 22-Dec-2014 | 237343 | Avon Products, Inc. |
| AVON SENSUS | Word | Peru | 3 | Registered | 09-Apr-2015 | 614055 | 23-Apr-2015 | 109120 | Avon Products, Inc. |
| AVON SENSUS | Word | El Salvador | 3 | Registered | 18-Dec-1995 | 1995005462 | 21-Nov-1996 | 195 book 39 | Avon Products, Inc. |
| AVON SENSUS COMPLICITY | Word | Dominican Republic | 3 | Registered | 23-Feb-2024 | 2024-12226 | 10-Jun-2024 | 311100 | Avon Products, Inc. |
| AVON SHINE | Word | Bolivia | 3 | Registered | 12-Dec-2005 | 200504656 | 15-Dec-2006 | 107119 | Avon Products, Inc. |
| AVON SHINE | Word | Brazil | 3 | Registered | 13-Dec-2005 | 828002339 | 04-Mar-2008 | 828002339 | Avon Products, Inc. |
| AVON SHINE | Word | Chile | 3 | Registered | 17-Feb-2016 | 1191946 | 16-May-2006 | 758441 | Avon Products, Inc. |
| AVON SHINE | Word | Colombia | 3 | Registered | 09-Dec-2005 | 2005.124.599 | 07-Jul-2006 | 318727 | Avon Products, Inc. |
| AVON SHINE | Word | Costa Rica | 3 | Registered | 15-Dec-2005 | | 12-Jun-2006 | 159559 | Avon Products, Inc. |
| AVON SHINE | Word | Dominican Republic | 3 | Registered | 12-Dec-2005 | 2005-82739 | 14-Feb-2006 | 152857 | Avon Products, Inc. |
| AVON SHINE | Word | Ecuador | 3 | Registered | 24-May-2016 | IEPI-2016-20983 | 20-Nov-2006 | 1269-07 | Avon Products, Inc. |
| AVON SHINE | Word | Guatemala | 3 | Registered | 15-Dec-2005 | M-9400-2005 | 27-Jun-2006 | 143357 | Avon Products, Inc. |
| AVON SHINE | Word | Honduras | 3 | Registered | 09-Dec-2005 | 35214-2005 | 24-Jul-2006 | 97465 | Avon Products, Inc. |
| AVON SHINE | Word | Mexico | 3 | Registered | 09-Dec-2005 | 755778 | 16-Jan-2006 | 915832 | Avon Products, Inc. |
| AVON SHINE | Word | Panama | 3 | Registered | 16-Dec-2005 | 147550 | 16-Dec-2005 | 147550 | Avon Products, Inc. |
| AVON SHINE | Word | Peru | 3 | Registered | 26-Feb-2016 | 652053 | 08-Apr-2016 | 113771 | Avon Products, Inc. |
| AVON SHINE | Word | Uruguay | 3 | Registered | 13-Oct-2016 | 478.124 | 17-Nov-2006 | 367423 | Avon Products, Inc. |
| AVON SHULA | Word | Costa Rica | 3 | Registered | 04-Jun-2020 | 2020-3989 | 01-Dec-2020 | 292551 | Avon Products, Inc. |
| AVON SHULA | Word | Dominican Republic | 3 | Registered | 16-Jun-2020 | E/2020-18406 | 15-Sep-2020 | 268638 | Avon Products, Inc. |
| AVON SHULA | Word | Guatemala | 3 | Registered | 02-Jun-2020 | 2020-004300 | 14-Mar-2021 | 257,068 | Avon Products, Inc. |
| AVON SHULA | Word | Honduras | 3 | Pending | 02-Jun-2020 | 16294/2020 | | | Avon Products, Inc. |
| AVON SHULA | Word | Mexico | 3 | Registered | 13-Jul-2020 | 2361433 | 13-Jul-2020 | 2118373 | Avon Products, Inc. |
| AVON SHULA | Word | Nicaragua | 3 | Registered | 05-Jun-2020 | 2020-001282 | 24-Nov-2020 | 2020132144 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SHULA | Word | Panama | 3 | Pending | 05-Jun-2020 | 278525-01 | | | Avon Products, Inc. |
| AVON SHULA | Word | El Salvador | 3 | Registered | 16-Jun-2020 | 2020186229 | 13-Jan-2021 | 53 | Avon Products, Inc. |
| AVON SIGNATURE | Word | Colombia | 3 | Registered | 20-Apr-2011 | 2011-049721 | 28-Aug-2014 | 497412 | Avon Products, Inc. |
| AVON SIGNATURE F.M.G. | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8126/03 | 21-Jul-2005 | 94302 | Avon Products, Inc. |
| AVON SIGNATURE F.M.G. | Word | Mexico | 3 | Registered | 19-Sep-1994 | 212428 | 07-Dec-1994 | 481893 | Avon Products, Inc. |
| AVON SILICONE GLOVE | Word | Venezuela | 3 | Registered | 09-Aug-2005 | 17265/05 | 19-Jun-2006 | P271312 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | United Kingdom | 3 | Registered | 21-May-2015 | 3109905 | 21-May-2015 | 3109905 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | UK009012655 26 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40306 | | | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Antigua & Barbuda | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Albania | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Armenia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Australia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Azerbaijan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Bosnia-Herzegovina | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Bahrain | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Bhutan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Botswana | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Belarus | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Switzerland | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Cuba | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Curacao | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Algeria | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Egypt | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SIMPLY DELICATE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Georgia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Ghana | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Israel | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Iceland | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Kenya | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Kyrgyzstan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Kazakhstan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Liechtenstein | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Liberia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Lesotho | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Morocco | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Monaco | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Moldova | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Montenegro | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Madagascar | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Macedonia (North) | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Mongolia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Mozambique | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Norway | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | New Zealand | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Oman | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Serbia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Russian Federation | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Rwanda | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SIMPLY DELICATE | Word | Sierra Leone | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | San Marino | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Sao Tome & Principe | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | St. Maarten | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Eswatini | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Tajikistan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Turkmenistan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Tunisia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Ukraine | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Uzbekistan | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Vietnam | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Zambia | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Zimbabwe | 3 | Registered | 21-Aug-2015 | 1265526 | 21-Aug-2015 | 1265526 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Austria | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Switzerland | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Germany | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Spain | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | France | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Hungary | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Italy | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Liechtenstein | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Portugal | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Romania | 3 | Registered | 05-Sep-1975 | 417647 | 05-Sep-1975 | 417647 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Paraguay | 3 | Registered | 04-Apr-2016 | 17794/2016 | 23-Oct-2017 | 294166 | Avon Products, Inc. |
| AVON SIMPLY DELICATE | Word | Hong Kong | 3, 5 | Registered | 07-Mar-2003 | 200408170AA | 07-Mar-2003 | 200408170 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Australia | 3 | Registered | 03-May-2006 | 1111806 | 03-May-2006 | 1111806 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | China | 3 | Registered | 09-May-2006 | 5337644 | 07-Aug-2009 | 5337644 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Indonesia | 3 | Registered | 09-May-2006 | D00 2006 014565 | 06-Nov-2007 | IDM000145848 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Japan | 3 | Registered | 08-May-2006 | 41510/2006 | 15-Dec-2006 | 5011022 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Korea (South) | 3 | Registered | 02-Jan-2007 | 40-2006-0023943 | 11-Jul-2007 | 0716820 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SIMPLY PRETTY | Word | New Zealand | 3 | Registered | 04-May-2006 | 747378 | 04-May-2006 | 747378 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Thailand | 3 | Registered | 18-Jan-2016 | 1023257 | 18-Jan-2016 | 171130158 | Avon Products, Inc. |
| AVON SIMPLY PRETTY | Word | Taiwan | 3 | Registered | 04-May-2006 | 095022835 | 16-Apr-2007 | 1257816 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | United Kingdom | 3 | Registered | 12-May-2015 | 3108211 | 12-May-2015 | 3108211 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | Australia | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | China | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | India | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | Korea (South) | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | New Zealand | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | Philippines | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | Singapore | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SIMPLY TEMPTING | Word | Vietnam | 3 | Registered | 24-Sep-2015 | 1274337 | 24-Sep-2015 | 1274337 | Avon Products, Inc. |
| AVON SimplyPretty | Word & Design | Hong Kong | 3 | Registered | 03-May-2006 | 300631700 | 03-May-2006 | 300631700 | Avon Products, Inc. |
| AVON SKIN BASICS | Word | Argentina | 3 | Registered | 03-Oct-2014 | 3.358.382 | 04-Oct-2004 | 1994037 | Avon Products, Inc. |
| AVON SKIN GOODNESS | Word | China | 3 | Registered | 27-Jun-2013 | 12821923 | 14-Jan-2015 | 12821923 | Avon Products, Inc. |
| AVON SKIN SO SOFT | Word | United Kingdom | 3 | Registered | 20-Apr-2017 | 3225997 | 20-Apr-2017 | 3225997 | Avon Products, Inc. |
| AVON SKINESSENCE | Word | Brazil | | Registered | 16-May-1983 | 811170934 | 31-Jul-1984 | 811170934 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Argentina | 3 | Registered | 06-Mar-1998 | 2902324 | 07-May-2010 | 3207416 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Brazil | 3 | Registered | 20-Mar-1998 | 820626414 | 17-Oct-2000 | 820626414 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Chile | 3 | Registered | 26-Mar-1998 | 303.897 | 18-Aug-1999 | 546393 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | China | 3 | Registered | 06-Nov-2013 | 13491941 | 13-Feb-2015 | 13491941 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | China | 5 | Registered | 06-Nov-2013 | 13491940 | 27-Feb-2015 | 13491940 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Colombia | 3 | Registered | 12-Oct-1999 | 99064681 | 23-Jun-2000 | 228066 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Costa Rica | 1, 3 | Registered | 31-Jan-1996 | | 18-Oct-2018 | 98118 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Dominican Republic | 3 | Registered | 06-Jun-2014 | 2014-16370 | 15-Sep-2014 | 214503 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1142/2001 | 04-Sep-2002 | 529371 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Peru | 3 | Registered | 26-Feb-2016 | 652160 | 11-Apr-2016 | 116195 | Avon Products, Inc. |
| AVON SKIN-SO-SOFT | Word | Sweden | 3 | Registered | 13-Dec-1968 | 5342/68 | 22-Aug-1969 | 128342 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON  SKIN-SO-SOFT | Word | Thailand | 3 | Registered | 21-Mar-1978 | 351288 | 21-Mar-1978 | TM69440 | Avon Products, Inc. |
| AVON  SKIN-SO-SOFT | Word | Türkiye | 3 | Registered | 14-Mar-2014 | 2014/21673 | 31-Jul-2015 | 2014 21673 | Avon Products, Inc. |
| AVON  SKIN-SO-SOFT | Word | Venezuela | 3 | Registered | 10-Jan-1994 | 202 | 05-Feb-1996 | 202 | Avon Products, Inc. |
| AVON  SKIN-SO-SOFT | Word | Vietnam | 3 | Registered | 08-Aug-1997 | 35213 | 20-Jun-2003 | 48519 | Avon Products, Inc. |
| AVON  SKIN-SO-SOFT | Word | Ecuador | 3 | Registered | 22-Oct-1993 | 42386 | 29-Apr-2015 | 3954-04 | Avon Products, Inc. |
| AVON  SKIN-SO-SOFT | Word | Malaysia | 3 | Registered | 07-Dec-2009 | 09021475 | 07-Dec-2009 | 09021475 | Avon Products, Inc. |
| AVON SMARTREPAIR | Word | Hong Kong | 3 | Registered | 16-Nov-2012 | 302437254 | 16-Nov-2012 | 302437254 | Avon Products, Inc. |
| AVON SMILE | Word | Korea (South) | 3 | Registered | 20-Mar-2003 | 12691/2003 | 30-Jul-2004 | 589009 | Avon Products, Inc. |
| AVON SMILE | Word | Philippines | 3 | Registered | 24-Mar-2003 | 42003002733 | 20-Nov-2005 | 42003002733 | Avon Products, Inc. |
| AVON SMILE FACE | Word | Venezuela | | Pending | 18-Dec-1996 | 21780 | | | Avon Products, Inc. |
| AVON SMILE FACE | Word | Venezuela | 21 | Pending | 18-Dec-1996 | 21778 | | | Avon Products, Inc. |
| AVON SMILE FACE | Word | Venezuela | 25 | Pending | 18-Dec-1996 | 21777 | | | Avon Products, Inc. |
| AVON SMILE FACE | Word | Venezuela | | Pending | 18-Dec-1996 | 21779 | | | Avon Products, Inc. |
| AVON SO ALLURING | Word | United Kingdom | 3 | Registered | 12-May-2015 | 3108209 | 12-May-2015 | 3108209 | Avon Products, Inc. |
| AVON SO ALLURING | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | Australia | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | China | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | India | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | Korea (South) | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | New Zealand | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | Philippines | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | Singapore | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SO ALLURING | Word | Vietnam | 3 | Registered | 24-Sep-2015 | 1274338 | 24-Sep-2015 | 1274338 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | Japan | 3 | Registered | 29-May-1981 | 46256/1981 | 29-Jul-1985 | 1791671 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | New Zealand | 3 | Registered | 17-Aug-1983 | 148472 | 26-Jul-1991 | B148472 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | Portugal | | Registered | 22-Apr-1982 | 215841 | 19-Dec-1986 | 215841 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | Australia | 3 | Registered | 25-May-1981 | 360633 | 25-May-1981 | 360633 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | Ecuador | 3 | Registered | 08-Mar-2006 | SENADI-2018-93831 | 08-Jan-2009 | 1800-09 | Avon Products, Inc. |
| AVON SOFT MUSK | Word | Peru | 3 | Registered | 26-Feb-2016 | 652161 | 11-Apr-2016 | 115175 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SOFT MUSK | Word | Venezuela | 3 | Registered | 03-Mar-2006 | 04177/06 | 30-Nov-2006 | P-275340 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Argentina | 3 | Registered | 20-Jul-2021 | 4.034.329 | 15-Mar-2023 | 3375476 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Chile | 3 | Registered | 19-Jul-2021 | 1.466.042 | 06-Jul-2022 | 1.375.867 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Colombia | 3 | Registered | 19-Jul-2021 | SD2021/00683 31 | 11-Apr-2022 | 703516 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Ecuador | 3 | Registered | 27-Jul-2021 | SENADI-2021-55030 | 18-Apr-2022 | SENADI_202 2_RS_3665 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Peru | 3 | Registered | 20-Jul-2021 | 906749 | 22-Sep-2021 | 315179 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Paraguay | 3 | Registered | 15-Sep-2021 | 80361/2021 | 01-Aug-2022 | 548912 | Avon Products, Inc. |
| AVON SOFT MUSK DELICE | Word | Uruguay | 3 | Registered | 20-Jul-2021 | 526.475 | 29-Sep-2022 | 526.475 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | United Kingdom | 25 | Registered | 10-Jun-2014 | 3059282 | 10-Jun-2014 | 3059282 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | United Kingdom | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | UK009012323 51 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | World Intellectual Property Org. (WIPO) | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Antigua & Barbuda | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Albania | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Armenia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Azerbaijan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Bosnia-Herzegovina | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Bahrain | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Caribbean Netherlands (BES Islands) | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Bhutan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Botswana | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Belarus | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Switzerland | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Curacao | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Egypt | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | European Union Intellectual Property Office (EUIPO) | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | United Kingdom | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SOLE SENSATION | Word | Georgia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Ghana | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Croatia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Israel | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Iceland | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Kenya | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Kyrgyzstan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Kazakhstan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Liechtenstein | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Liberia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Lesotho | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Morocco | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Monaco | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Moldova | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Montenegro | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Madagascar | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Macedonia (North) | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Mongolia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Mozambique | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Norway | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Oman | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Serbia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Russian Federation | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Rwanda | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Sudan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Sierra Leone | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | San Marino | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Sao Tome & Principe | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | St. Maarten | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Eswatini | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SOLE SENSATION | Word | Tajikistan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Turkmenistan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Tunisia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Türkiye | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Ukraine | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Uzbekistan | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLE SENSATION | Word | Zambia | 25 | Registered | 21-Nov-2014 | 1232351 | 21-Nov-2014 | 1232351 | Avon Products, Inc. |
| AVON SOLUTION | Word | Austria | | Registered | 25-Jul-1991 | 356691 | 21-Feb-1992 | 140482 | Avon Products, Inc. |
| AVON SOLUTION | Word | Italy | 3 | Registered | 15-Jul-1991 | TO2011C000287 | 13-Apr-2011 | 362010001440 02 | Avon Products, Inc. |
| AVON SOLUTION | Word | Japan | 3 | Registered | 24-Sep-1992 | 203299/1992 | 31-Aug-1995 | 3073048 | Avon Products, Inc. |
| AVON SOLUTIONS | Word | Uruguay | 3 | Registered | 15-Feb-2002 | 441.102 | 17-Jun-2002 | 536782 | Avon Products, Inc. |
| AVON SOLUTIONS | Word | India | 3 | Pending | 09-Jun-2008 | 1696464 | | | Avon Products, Inc. |
| AVON SOLUTIONS | Word | Philippines | 3 | Registered | 26-Feb-2002 | 4-2002-001629 | 24-Feb-2005 | 4-2002-001629 | Avon Products, Inc. |
| AVON SOLUTIONS & DESIGN - LEAF | Design | Taiwan | 3 | Registered | 12-Jul-2011 | 100034972 | 01-Apr-2012 | 1510339 | Avon Products, Inc. |
| AVON SOLUTIONS & LEAF DESIGN | Word & Design | Chile | 3 | Registered | 18-Mar-2014 | 1.099.206 | 02-Oct-2014 | 1.129.726 | Avon Products, Inc. |
| AVON SOLUTIONS AND DESIGN | Word & Design | India | 3 | Pending | 26-Nov-2014 | 2849967 | | 2849967 | Avon Products, Inc. |
| AVON SOLUTIONS IN CHINESE CHARACTERS (雅芳純顏) | Word | Indonesia | 3 | Registered | 14-Jan-2002 | R00 2011 010488 | 21-Dec-2011 | IDM000024680 | Avon Products, Inc. |
| AVON SOLUTIONS IN CHINESE CHARACTERS (雅芳純顏) | Word | Taiwan | 3 | Registered | 19-Feb-2002 | 91006120 | 16-Nov-2003 | 1064352 | Avon Products, Inc. |
| AVON SOLUTIONS IN CHINESE CHARACTERS (雅芳純顏) | Word | Taiwan | 3 | Registered | 09-May-2011 | 100022779 | 01-Dec-2011 | 1487160 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Argentina | 3 | Registered | 29-Apr-2015 | 3.405.861 | 21-Mar-2016 | 2790562 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Bolivia | 3 | Registered | 07-May-2015 | SM 2175-2015 | 13-Oct-2015 | 161807-C | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Brazil | 3 | Registered | 15-Apr-2015 | 909328463 | 22-Aug-2017 | 909328463 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Chile | 3 | Registered | 29-Apr-2015 | 1.152.922 | 08-Sep-2015 | 1.178.478 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Colombia | 3 | Registered | 27-Apr-2015 | 2015095226 | 30-Nov-2015 | 526537 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Costa Rica | 3 | Registered | 29-Apr-2015 | 2015-4058 | 06-Aug-2015 | 245425 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Dominican Republic | 3 | Registered | 06-May-2015 | E/2015-13677 | 03-Aug-2015 | 223097 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Ecuador | 3 | Registered | 16-Nov-2015 | IEPI-2015-47911 | 25-May-2016 | 7887 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Guatemala | 3 | Registered | 28-Apr-2015 | M-003951-2015 | 21-Sep-2015 | 208956 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Honduras | 3 | Registered | 08-May-2015 | 18307-15 | 17-Dec-2015 | 135245 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SPARKLING ATTITUDE | Word | Mexico | 3 | Registered | 28-Apr-2015 | 1604335 | 28-Apr-2015 | 1567850 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Nicaragua | 3 | Registered | 29-Apr-2015 | 2015-001475 | 19-Nov-2015 | 2015112229 LM | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Panama | 3 | Registered | 30-Apr-2015 | 240410 | 30-Apr-2015 | 240410 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Peru | 3 | Registered | 29-Apr-2015 | 616716 | 23-Jul-2015 | 227443 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Paraguay | 3 | Registered | 30-Apr-2015 | 18714/2015 | 31-Jul-2018 | 467437 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | El Salvador | 3 | Registered | 28-Apr-2015 | 2015143078 | 08-Dec-2015 | 102 Bk 269 Pg 205-06 | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Venezuela | 3 | Pending | 22-May-2015 | 2015-007426 | | | Avon Products, Inc. |
| AVON SPARKLING ATTITUDE | Word | Uruguay | 3 | Registered | 29-Apr-2015 | 464.348 | 01-Mar-2017 | 464.348 | Avon Products, Inc. |
| AVON SPARKLING LIGHTS | Word | Chile | 3 | Registered | 24-Jul-2013 | 1.068.043 | 24-Mar-2014 | 1.081.773 | Avon Products, Inc. |
| AVON SPARKLING LIGHTS | Word | Nicaragua | 3 | Registered | 07-Aug-2013 | 2013-003058 | 18-Jul-2014 | 2014106076 LM | Avon Products, Inc. |
| AVON SPECTACOLOR | Word | Brazil | 3 | Registered | 01-Dec-1993 | 817640606 | 19-Sep-1995 | 817640606 | Avon Products, Inc. |
| AVON SPEED DRY | Word | Colombia | 3 | Registered | 16-Sep-2003 | 2003081634 | 17-Aug-2004 | 286821 | Avon Products, Inc. |
| AVON SPIRIT | Word | Costa Rica | 3 | Registered | 18-Aug-2005 | | 13-Jun-2006 | 159755 | Avon Products, Inc. |
| AVON SPIRIT | Word | Ecuador | 3 | Registered | 16-Aug-2005 | 160735 | 27-Apr-2006 | 2262-06 | Avon Products, Inc. |
| AVON SPIRIT | Word | European Union Intellectual Property Office (EUIPO) | | Registered | 11-May-2004 | 3825271 | 11-Jul-2005 | 3825271 | Avon Products, Inc. |
| AVON SPIRIT | Word | United Kingdom | 3 | Registered | 11-May-2004 | UK009038252 71 | 11-Jul-2005 | UK009038252 71 | Avon Products, Inc. |
| AVON SPIRIT | Word | United Kingdom | 3 | Registered | 11-May-2004 | 3825271 | 11-Jul-2005 | UK009038252 71 | Avon Products, Inc. |
| AVON SPIRIT | Word | Guatemala | 3 | Registered | 15-Feb-2016 | 2016-0993 | 10-Mar-2006 | 140995 | Avon Products, Inc. |
| AVON SPIRIT | Word | Mexico | 3 | Registered | 11-Aug-2005 | 733545 | 30-Aug-2005 | 898312 | Avon Products, Inc. |
| AVON SPIRIT | Word | Nicaragua | 3 | Registered | 19-Aug-2005 | 2005-02612 | 20-Apr-2006 | 0600984 | Avon Products, Inc. |
| AVON SPIRIT | Word | Panama | 3 | Registered | 16-Aug-2005 | 144404 | 16-Aug-2005 | 144404 | Avon Products, Inc. |
| AVON SPIRIT | Word | Brazil | 3 | Registered | 12-Jan-1983 | 811065162 | 14-Feb-1984 | 811065162 | Avon Products, Inc. |
| AVON SPIRIT | Word | United Kingdom | 3 | Registered | 11-May-2004 | 2,362,939 | 11-May-2004 | 2,362,939 | Avon Products, Inc. |
| AVON SPIRIT | Word | Chile | 3 | Registered | 12-Feb-2016 | 1.191.463 | 14-Feb-2016 | 750625 | Avon Products, Inc. |
| AVON SPIRIT | Word | Colombia | 3 | Registered | 19-Oct-2005 | 2005.106.379 | 09-May-2006 | 316290 | Avon Products, Inc. |
| AVON SPIRIT | Word | Dominican Republic | 3 | Registered | 21-Dec-2005 | 2005-70623 | 30-Dec-2005 | 151881 | Avon Products, Inc. |
| AVON SPIRIT | Word | Peru | 3 | Registered | 17-Feb-2016 | 651095 | 06-Apr-2016 | 112736 | Avon Products, Inc. |
| AVON SPIRIT | Word | Paraguay | 3 | Registered | 29-Mar-2016 | 16389/2016 | 26-Dec-2006 | 446012 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SPIRIT | Word | Uruguay | 3 | Registered | 07-Sep-2016 | 477.292 | 10-Oct-2006 | 366.415 | Avon Products, Inc. |
| AVON SPORT | Word | Germany | 3 | Registered | 21-Oct-1986 | A 42098 | 30-Oct-1986 | 1098449 | Avon Products, Inc. |
| AVON SPORT | Word | Mexico | | Registered | 13-May-1986 | 9179 | 13-May-1986 | 327860 | Avon Products, Inc. |
| AVON SPORT | Word | Peru | | Registered | 14-Jun-2016 | 665553 | 09-Aug-2016 | 95565 | Avon Products, Inc. |
| AVON SPORT DYNAMIC FRESH | Word | Namibia | 3 | Pending | 28-May-2013 | 2013/0644 | | | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | United Kingdom | 3 | Registered | 22-Nov-2018 | 3355546 | 22-Nov-2018 | 3355546 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | United Kingdom | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | UK00901461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Malaysia | 3 | Registered | 12-Dec-2018 | 2018017005 | 12-Dec-2018 | 2018017005 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Taiwan | 3 | Pending | 29-Nov-2018 | 107077259 | | | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Armenia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Bosnia-Herzegovina | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Botswana | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Belarus | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | China | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Colombia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Algeria | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Egypt | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | United Kingdom | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Georgia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Indonesia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Israel | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | India | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Iceland | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Kyrgyzstan | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Kazakhstan | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON STAMINA & Design | Word & Design | Morocco | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Monaco | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Moldova | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Montenegro | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Macedonia (North) | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Serbia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Russian Federation | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Thailand | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Tajikistan | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Turkmenista n | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Tunisia | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Türkiye | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Ukraine | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STAMINA & Design | Word & Design | Uzbekistan | 3 | Registered | 27-Feb-2019 | 1461868 | 27-Feb-2019 | 1461868 | Avon Products, Inc. |
| AVON STIMU-TEX | Word | Mexico | 21 | Registered | 28-Sep-1984 | 239330 | 28-Sep-1984 | 313472 | Avon Products, Inc. |
| AVON STUDIO | Word | Chile | 35 | Registered | 19-Feb-2015 | 1.143.779 | 22-Jul-2015 | 1.173.134 | Avon Products, Inc. |
| AVON STUDIO | Word | Poland | | Registered | 07-Nov-2014 | Z.435485 | 07-Nov-2014 | NR 279875 | Avon Products, Inc. |
| AVON STYLE | Word | Bolivia | 14 | Registered | 23-Jun-2015 | SR 1695-2015 | 06-Jul-2005 | 99930-C | Avon Products, Inc. |
| AVON STYLE | Word | Bolivia | 18 | Registered | 23-Jun-2015 | SR 1765-2015 | 06-Jul-2005 | 99953-C | Avon Products, Inc. |
| AVON STYLE | Word | Bolivia | 25 | Registered | 23-Jun-2015 | SR 1776-2015 | 06-Jul-2005 | 99954-C | Avon Products, Inc. |
| AVON STYLE | Word | Chile | 14, 18, 25 | Registered | 16-May-2014 | 1.107.279 | 28-Oct-2004 | 707167 | Avon Products, Inc. |
| AVON STYLE | Word | Peru | 25 | Registered | 26-Jun-2014 | 580459 | 12-Nov-2014 | 99767 | Avon Products, Inc. |
| AVON STYLE | Word | Peru | 18 | Registered | 26-Jun-2014 | 580458 | 12-Nov-2014 | 99897 | Avon Products, Inc. |
| AVON STYLE | Word | Peru | 14 | Registered | 08-Jul-2014 | 581854 | 07-Nov-2014 | 100346 | Avon Products, Inc. |
| AVON STYLE | Word | Paraguay | 14 | Registered | 06-Jun-2014 | 23726/14 | 17-Jun-2016 | 273914 | Avon Products, Inc. |
| AVON STYLE | Word | Paraguay | 18 | Registered | 06-Jun-2014 | 23727/2014 | 17-Jun-2016 | 273915 | Avon Products, Inc. |
| AVON STYLE | Word | Paraguay | 25 | Registered | 06-Jun-2014 | 23728/14 | 30-Nov-2004 | 425430 | Avon Products, Inc. |
| AVON STYLE | Word | Uruguay | 14, 18, 25 | Registered | 29-Oct-2014 | 459.694 | 29-Nov-2004 | 354814 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON STYLE & HOME | Word | Bolivia | 16 | Registered | 19-Nov-2004 | 02735-2015 | 19-Dec-2005 | C 101827 | Avon Products, Inc. |
| AVON STYLE & HOME | Word | Bolivia | 35 | Registered | 21-Oct-2015 | SR 2702-2015 | 19-Dec-2005 | C 101833 | Avon Products, Inc. |
| AVON STYLE & HOME | Word | Chile | 16 | Registered | 07-Jan-2015 | 1.137.962 | 13-Jun-2015 | 727435 | Avon Products, Inc. |
| AVON STYLE & HOME | Word | Chile | 35 | Registered | 02-Apr-2015 | 1.149.234 | 26-Sep-2005 | 794211 | Avon Products, Inc. |
| AVON STYLE & HOME | Word | Uruguay | 16, 35 | Registered | 19-Nov-2004 | 358483 | 20-Jun-2005 | 358483 | Avon Products, Inc. |
| AVON STYX | Word | India | 3 | Pending | 12-Mar-2010 | 01934815 | | | Avon Products, Inc. |
| AVON SUGAR & SPICE and Device | Word | Philippines | 9, 14, 18, 21, 24, 26 | Registered | 25-Aug-2006 | 4-2006-009424 | 09-Jun-2008 | 4-2006-009424 | Avon Products, Inc. |
| AVON SUN | Word | Argentina | 3 | Registered | 23-Oct-2015 | 3.451.392 | 26-Oct-2005 | 2048779 | Avon Products, Inc. |
| AVON SUN | Word | Bolivia | 3 | Registered | 03-Mar-2004 | 200400600 | 12-Apr-2015 | 98817-C | Avon Products, Inc. |
| AVON SUN | Word | Chile | 3 | Registered | 03-Mar-2004 | 638989 | 09-Sep-2004 | 702963 | Avon Products, Inc. |
| AVON SUN | Word | Ecuador | 3 | Registered | 18-Mar-2016 | IEPI-2016-11416 | 30-Jun-2016 | 2366-06 | Avon Products, Inc. |
| AVON SUN | Word | Mexico | 3 | Registered | 13-Oct-2008 | 967446 | 07-Nov-2008 | 1070953 | Avon Products, Inc. |
| AVON SUN | Word | Peru | 3 | Registered | 14-Jan-2014 | 15096-2024/OSD | 30-Apr-2014 | 97613 | Avon Products, Inc. |
| AVON SUN | Word | Paraguay | 3 | Registered | 19-Mar-2015 | 12297/2015 | 14-Dec-2015 | 279116 | Avon Products, Inc. |
| AVON SUN | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41380 | 17-Dec-2013 | 2012 41380 | Avon Products, Inc. |
| AVON SUN | Word | Uruguay | 3 | Registered | 26-Jun-2014 | 456.493 | 30-Aug-2014 | 353258 | Avon Products, Inc. |
| AVON SUN | Word | Venezuela | 3 | Registered | 09-Aug-2005 | 17269/05 | 19-Jun-2006 | P-271316 | Avon Products, Inc. |
| AVON SUN | Word | Angola | 3 | Registered | 28-May-2020 | 64303 | 23-May-2022 | 64303 | Avon Products, Inc. |
| AVON SUN | Word | Colombia | 3 | Registered | 14-Dec-2005 | 2005.126.185 | 11-Jul-2006 | 318835 | Avon Products, Inc. |
| AVON SUN | Word | Algeria | 3 | Registered | 27-Mar-2017 | 171521 | 27-Mar-2017 | 102563 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | United Kingdom | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | UK009009934 23 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Antigua & Barbuda | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Albania | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Armenia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Australia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Azerbaijan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Bahrain | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SUPEREXTEND | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Bhutan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Botswana | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Belarus | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Switzerland | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | China | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Cuba | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Curacao | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | United Kingdom | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Georgia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Ghana | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Croatia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Iran | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Iceland | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Japan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Kenya | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Kyrgyzstan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Korea (South) | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Liechtenstein | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Lesotho | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Morocco | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Monaco | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Moldova | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Montenegro | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Madagascar | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Macedonia (North) | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SUPEREXTEND | Word | Mongolia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Namibia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Norway | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Oman | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Serbia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Russian Federation | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Singapore | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Sierra Leone | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | San Marino | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Sao Tome & Principe | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | St. Maarten | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Syria | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Eswatini | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Turkmenistan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Türkiye | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Ukraine | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Uzbekistan | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Vietnam | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Zambia | 3 | Registered | 30-Jan-2009 | 993423 | 30-Jan-2009 | 993423 | Avon Products, Inc. |
| AVON SUPEREXTEND | Word | Hong Kong | 3 | Registered | 09-Feb-2009 | 301283436 | 25-Oct-2010 | 301283436 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | United Kingdom | 3 | Registered | 17-Mar-2014 | 3047320 | 17-Mar-2014 | 3047320 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | UK00901218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Albania | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Armenia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Australia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Azerbaijan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Bulgaria | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Bhutan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SUPREME NOURISHMENT | Word | Botswana | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Belarus | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Switzerland | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | China | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Egypt | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Georgia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Croatia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Israel | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Iceland | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Kenya | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Kyrgyzstan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Kazakhstan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Liechtenstein | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Morocco | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Monaco | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Moldova | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Montenegro | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Macedonia (North) | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Mongolia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Norway | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | New Zealand | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Oman | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Serbia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Russian Federation | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Singapore | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Sierra Leone | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON SUPREME NOURISHMENT | Word | Eswatini | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Turkmenistan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Türkiye | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Ukraine | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Uzbekistan | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Vietnam | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SUPREME NOURISHMENT | Word | Zambia | 3 | Registered | 04-Jun-2014 | 1218303 | 04-Jun-2014 | 1218303 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Brazil | 3 | Registered | 15-May-2019 | 917326393 | 22-Feb-2022 | 917326393 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | United Kingdom | 3 | Registered | 09-May-2019 | 3398082 | 09-May-2019 | 3398082 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | United Kingdom | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | UK00901497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Bosnia-Herzegovina | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Belarus | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Algeria | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | United Kingdom | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Georgia | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Kyrgyzstan | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Kazakhstan | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Morocco | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Montenegro | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Russian Federation | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Tunisia | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Türkiye | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SURREAL UTOPIA | Word | Ukraine | 3 | Registered | 19-Sep-2019 | 1497462 | 19-Sep-2019 | 1497462 | Avon Products, Inc. |
| AVON SWEET HONESTY | Word | Thailand | 3 | Registered | 29-Dec-1986 | 324045 | 29-Dec-1986 | TM54520 | Avon Products, Inc. |
| AVON TECHNIQUE | Word | Thailand | 3 | Registered | 23-Sep-1996 | 318186 | 23-Sep-1996 | KOR71634 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TECHNIQUES COLOR | Word | Uruguay | 3 | Registered | 07-Sep-2012 | 439.358 | 06-Jun-2013 | 439.358 | Avon Products, Inc. |
| AVON TEEN CONFIDENCE | Word | Mexico | 3 | Registered | 14-Dec-1994 | 219985 | 14-Dec-1994 | 317672/2015 | Avon Products, Inc. |
| AVON TEMPT | Word | Mexico | 3 | Registered | 05-Dec-1995 | 249625 | 05-Dec-1995 | 514332 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Costa Rica | 3 | Registered | 22-Apr-2016 | 2016-0003782 | 01-Feb-2017 | 259315 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Dominican Republic | 3 | Registered | 25-Apr-2016 | E/2016-13940 | 18-Jul-2016 | 231804 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Guatemala | 3 | Registered | 21-Apr-2016 | M-003737-2016 | 29-Aug-2016 | 217336 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Honduras | 3 | Registered | 27-Apr-2016 | 17360-16 | 08-Nov-2016 | 139191 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Mexico | 3 | Registered | 21-Apr-2016 | 1738831 | 21-Apr-2016 | 1664298 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Nicaragua | 3 | Registered | 26-Apr-2016 | 2016-001633 | 13-Oct-2016 | 2016116150 LM | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | Panama | 3 | Registered | 26-Apr-2016 | 249301 | 26-Apr-2016 | 249301-01 | Avon Products, Inc. |
| AVON TEMPTING SXY SIDE | Word | El Salvador | 3 | Registered | 26-Apr-2016 | 2016151737 | 12-Jan-2017 | 115 Book 298 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Costa Rica | 3 | Registered | 12-Nov-2014 | 0002-93874 | 22-Feb-2005 | 151405 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Ecuador | 3 | Registered | 26-Nov-2014 | IEPI-2014-28775 | 23-Nov-2015 | 414-05 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Guatemala | 3 | Registered | 14-Nov-2014 | S-004431-2014 | 28-Mar-2005 | 134,983 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677650 | 05-Oct-2004 | 854393 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Nicaragua | 3 | Registered | 21-Sep-2004 | 2004-02902 | 21-May-2005 | 82249 | Avon Products, Inc. |
| AVON TENDER CHARISMA | Word | Panama | 3 | Registered | 23-Sep-2004 | 137725 | 23-Sep-2004 | 137725 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Chile | 35 | Registered | 16-Dec-1998 | 299.983 | 15-Jun-1999 | 542582 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Chile | 35 | Registered | 16-Dec-1998 | 299.986 | 15-Jun-1999 | 542583 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Czech Republic | 42 | Registered | 27-Nov-1998 | 138117 | 27-Nov-1998 | 225899 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Hungary | 35 | Registered | 26-Nov-1998 | M9804903 | 19-Mar-2001 | 164058 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Indonesia | 35 | Registered | 11-Dec-2008 | R002008000143 | 21-Jul-2008 | IDM000169653 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | India | 35 | Pending | 05-Aug-2006 | 1476401 | | | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Jordan | 35 | Registered | 31-Mar-2016 | 146418 | 31-Mar-2016 | 146418 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Latvia | 35 | Registered | 06-Aug-2001 | M-01-1269 | 20-Oct-2002 | 50121 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Mexico | 42 | Registered | 23-Aug-1999 | 388085 | 29-Aug-2000 | 669282 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Malaysia | 35 | Registered | 28-Dec-1998 | 98/14721 | 28-Dec-1998 | 98/14721 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | New Zealand | 35 | Registered | 26-Nov-1998 | 301900 | 26-Nov-1998 | 301900 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Poland | 35, 39, 42 | Registered | 03-Dec-1998 | 195129 | 03-Dec-1998 | 139604 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Slovakia | 35, 39, 42 | Registered | 10-Dec-1999 | 192685 | 10-Dec-1999 | 192685 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON THE COMPANY FOR WOMEN | Word | Thailand | 35 | Registered | 25-Dec-1998 | 377326 | 25-Dec-1998 | SM9595 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Taiwan | 35 | Registered | 07-Dec-1998 | 87059009 | 01-Jun-1999 | 109892 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Ukraine | 42 | Registered | 17-Dec-1998 | 98124834 | 15-Jul-2002 | 25856 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Venezuela |  | Registered | 10-Feb-1999 | 1701/99 | 10-Aug-1999 | N-039525 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Vietnam | 35 | Registered | 22-Dec-2008 | 4-2008-27073 | 15-Apr-2010 | 144975 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | South Africa | 35 | Registered | 18-Dec-1998 | 98/22894 | 18-Dec-1998 | 98/22894 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | South Africa | 42 | Registered | 18-Dec-1998 | 98/22895 | 18-Dec-1998 | 98/22895 | Avon Products, Inc. |
| AVON The Company For Women | Word | Australia | 35, 42 | Registered | 26-Nov-1998 | 779432 | 26-Nov-1998 | 779432 | Avon Products, Inc. |
| AVON The Company For Women | Word | World Intellectual Property Org. (WIPO) | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Armenia | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Belarus | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Colombia | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Algeria | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Georgia | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Kyrgyzstan | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Kazakhstan | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Ukraine | 35, 42 | Registered | 22-Nov-2019 | 1509107 | 22-Nov-2019 | 1509107 | Avon Products, Inc. |
| AVON The Company For Women | Word | Hong Kong | 35 | Registered | 02-Dec-1998 | 200202606 | 02-Dec-1998 | 200202606 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN | Word | Philippines | 35, 42 | Registered | 02-Dec-1998 | 4-1998-008837 | 21-May-2004 | 41998008837 | Avon Products, Inc. |
| AVON The Company For Women | Word | European Union Intellectual Property Office (EUIPO) | 35, 42 | Registered | 26-Nov-1998 | 001003185 | 11-Apr-2000 | 001003185 | Avon Products, Inc. |
| AVON The Company For Women | Word | United Kingdom | 35, 42 | Registered | 26-Nov-1998 | UK00901003185 | 11-Apr-2000 | UK00901003185 | Avon Products, Inc. |
| AVON The Company For Women | Word | United Kingdom | 35, 42 | Registered | 26-Nov-1998 | 001003185 | 11-Apr-2000 | UK00901003185 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN & DESIGN | Word & Design | Japan | 35 | Registered | 24-Aug-2006 | 78885/2006 | 13-Apr-2007 | 5041476 | Avon Products, Inc. |
| AVON The Company for Women (in Portuguese) | Word | Portugal | 35 | Registered | 16-Dec-1998 | 334421 | 06-Jul-1999 | 334421 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Dominican Republic |  | Registered | 13-Jan-1999 | 2008-67154 | 28-Feb-1999 | 0102682 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Honduras | 42 | Registered | 02-Dec-1998 | 3635-10 | 25-Mar-2000 | 878 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Mexico | 42 | Registered | 04-Dec-1998 | 356714 | 13-Apr-1999 | 606022 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Paraguay | 39 | Registered | 03-Dec-1998 | 113240/2018 | 28-Dec-1999 | 2021-536778 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Paraguay | 42 | Registered | 03-Dec-1998 | 17801/2009 | 18-Jan-2000 | 331285 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Uruguay | 35 | Registered | 14-Feb-2019 | 502.342 | 11-Aug-1999 | 404345 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Venezuela | 42 | Pending | 26-Nov-1998 | 22121/98 | | | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Guatemala | 35 | Registered | 27-Nov-1998 | 1998009388 | 03-Oct-2000 | 106892 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (LA COMPANIA PARA LAS MUJERES) | Word | Argentina | 35 | Registered | 30-Nov-2010 | 3049737 | 08-Aug-2011 | 3227795 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (slogan) | Word | Lithuania | 35 | Registered | 06-Aug-2001 | 2001/1522 | 06-Aug-2011 | 44897 | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (slogan) | Word | Latvia | 35 | Pending | | | | | Avon Products, Inc. |
| AVON THE COMPANY FOR WOMEN (WITH CHINESE CHARACTERS) | Word | Taiwan | 35 | Registered | 07-Dec-1998 | 87006415 | 16-Sep-1999 | 114698 | Avon Products, Inc. |
| AVON The Company for Women English and Spanish text | Word | Spain | 42 | Registered | 23-Dec-1998 | 2204338 | 20-Jul-1999 | 2204338 | Avon Products, Inc. |
| AVON The Company for Women English and Spanish text | Word | Spain | 39 | Registered | 23-Dec-1998 | 2204341 | 20-Jul-1999 | 2204341 | Avon Products, Inc. |
| AVON The Company for Women in English | Word | Russian Federation | 35, 39, 42 | Registered | 08-Dec-1998 | 98719243 | 27-Oct-2000 | 191198 | Avon Products, Inc. |
| AVON The Company for Women in English | Word | Russian Federation | 39, 42 | Registered | 08-Dec-1998 | 98719244 | 24-Jul-2000 | 191198 | Avon Products, Inc. |
| AVON The Company for Women in English | Word | Russian Federation | 35, 39, 42 | Registered | 09-Dec-1998 | 98719244 | 24-Jul-2000 | 191198 | Avon Products, Inc. |
| AVON The Company for Women in Japanese | Word | Japan | 35, 42 | Registered | 27-Nov-1998 | 101235/1998 | 22-Sep-2000 | 4418436 | Avon Products, Inc. |
| AVON THE SMARTER CHOICE | Word | United Kingdom | 35 | Registered | 01-Dec-2017 | 3274436 | 01-Dec-2017 | 3274436 | Avon Products, Inc. |
| AVON TIMELESS | Word | Mexico | 3 | Registered | 10-Dec-1974 | 85967 | 02-Apr-1975 | 188353 | Avon Products, Inc. |
| AVON TIMELESS ULTRA AND DEVICE | Word | Argentina | 3 | Registered | 27-Mar-2008 | 2812865 | 14-May-1998 | 3103820 | Avon Products, Inc. |
| AVON TITANIUM FLAME | Word | Brazil | 3 | Registered | 10-Jan-2005 | 827063571 | 16-Oct-2007 | 827063571 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Argentina | 3 | Registered | 15-Aug-2013 | 3.271.267 | 03-Oct-2014 | 2679890 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Colombia | 3 | Registered | 15-Aug-2013 | 2013.195.112 | 11-Apr-2014 | 487447 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Ecuador | 3 | Registered | 26-Aug-2013 | 2013-45763-RE | 27-Jun-2014 | 4220 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Guatemala | 3 | Registered | 22-Aug-2013 | M-008073-2013 | 28-Apr-2014 | 195963 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Nicaragua | 3 | Registered | 20-Aug-2013 | 2013-003271 | 23-Jun-2014 | 2014105110 LM | Avon Products, Inc. |
| AVON TODA MUJER | Word | Paraguay | 3 | Registered | 21-Aug-2013 | 37710/2013 | 10-Aug-2015 | 412821 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TODA MUJER | Word | El Salvador | 3 | Registered | 16-Aug-2013 | 2013129402 | 18-Aug-2014 | 16 Bk 239 Pg 35-36 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Uruguay | 3 | Registered | 16-Aug-2013 | 447.978 | 27-Mar-2014 | 449.978 | Avon Products, Inc. |
| AVON TODA MUJER | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24431-2013 | | | Avon Products, Inc. |
| AVON TODA MUJER (AVON ALL WOMAN) | Word | Chile | 3 | Registered | 19-Aug-2013 | 1.071.356 | 10-Apr-2014 | 1.087.734 | Avon Products, Inc. |
| AVON TODA MULHER | Word | Brazil | 3 | Registered | 16-Aug-2013 | 840613539 | 03-May-2016 | 840613539 | Avon Products, Inc. |
| AVON TODAY TOMORROW ALWAYS | Word | Chile | 3 | Registered | 05-Jan-2015 | 1.137.517 | 06-Jun-2015 | 726998 | Avon Products, Inc. |
| AVON TODAY TOMORROW ALWAYS | Word | Japan | 3 | Registered | 05-Jul-2004 | 61889/2004 | 04-Mar-2005 | 4843660 | Avon Products, Inc. |
| AVON TODAY TOMORROW ALWAYS | Word | Peru | 3 | Registered | 31-Jul-2015 | 626416 | 10-Jan-2006 | 111734 | Avon Products, Inc. |
| AVON TOTALLY EVEN | Word | Paraguay | 3 | Registered | 26-Oct-2001 | 26819 | 18-Dec-2012 | 247480 | Avon Products, Inc. |
| AVON TREKKING | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0754-2014 | 12-Apr-2004 | 93827-C | Avon Products, Inc. |
| AVON TREKKING | Word | Brazil | | Registered | 30-Apr-1997 | 819905313 | 06-Mar-2001 | 819905313 | Avon Products, Inc. |
| AVON TREKKING | Word | Chile | 3 | Registered | 10-Aug-2012 | 1.020.787 | 13-Nov-2002 | 991226 | Avon Products, Inc. |
| AVON TREKKING | Word | Ecuador | 3 | Registered | 30-Jun-2005 | 159145 | 11-Jan-2006 | 1257-06 | Avon Products, Inc. |
| AVON TREKKING | Word | Paraguay | 3 | Registered | 08-Aug-2002 | 19110 | 21-Apr-2003 | 384476 | Avon Products, Inc. |
| AVON TREKKING | Word | Uruguay | 3 | Registered | 29-Apr-2008 | 391236 | 09-Oct-2008 | 391236 | Avon Products, Inc. |
| AVON TRUE | Word | Argentina | 3 | Registered | 03-Jun-2015 | 3.414.646 | 14-Apr-2016 | 2796484 | Avon Products, Inc. |
| AVON TRUE | Word | Bolivia | 3 | Registered | 16-Jun-2015 | SM 2884-2015 | 28-Oct-2015 | 162365-C | Avon Products, Inc. |
| AVON TRUE | Word | Brazil | 3 | Registered | 05-Jun-2015 | 909483302 | 03-Oct-2017 | 909483302 | Avon Products, Inc. |
| AVON TRUE | Word | Chile | 3 | Registered | 01-Jun-2015 | 1.156.929 | 14-Oct-2015 | 1.182.317 | Avon Products, Inc. |
| AVON TRUE | Word | Costa Rica | 3 | Registered | 04-Jun-2015 | 2015-5231 | 01-Oct-2015 | 246794 | Avon Products, Inc. |
| AVON TRUE | Word | Dominican Republic | 3 | Registered | 05-Jun-2015 | E/201517148 | 01-Sep-2015 | 224037 | Avon Products, Inc. |
| AVON TRUE | Word | Ecuador | 3 | Registered | 06-Jun-2015 | IEPI-2015-22611 | 06-Apr-2016 | 6276 | Avon Products, Inc. |
| AVON TRUE | Word | United Kingdom | 3 | Registered | 28-May-2015 | 3110784 | 28-May-2015 | 3110784 | Avon Products, Inc. |
| AVON TRUE | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | UK00901278394 | Avon Products, Inc. |
| AVON TRUE | Word | Guatemala | 3 | Registered | 04-Jun-2015 | M-005222-2015 | 14-Dec-2015 | 211056 | Avon Products, Inc. |
| AVON TRUE | Word | Honduras | 3 | Registered | 16-Jun-2015 | 23856-15 | 08-Dec-2015 | 135045 | Avon Products, Inc. |
| AVON TRUE | Word | Mexico | 3 | Registered | 02-Jun-2015 | 1616679 | 10-Nov-2015 | 1588330 | Avon Products, Inc. |
| AVON TRUE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40310 | | | Avon Products, Inc. |
| AVON TRUE | Word | Nicaragua | 3 | Registered | 02-Jun-2015 | 2015-001920 | 26-Oct-2015 | 2015111858 LM | Avon Products, Inc. |
| AVON TRUE | Word | Panama | 3 | Registered | 08-Jun-2015 | 241448 | 08-Jun-2015 | 241448 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TRUE | Word | Peru | 3 | Registered | 03-Jun-2015 | 621008 | 19-Aug-2015 | 228531 | Avon Products, Inc. |
| AVON TRUE | Word | Paraguay | 3 | Registered | 03-Jun-2015 | 24030/2015 | 17-May-2016 | 423679 | Avon Products, Inc. |
| AVON TRUE | Word | El Salvador | 3 | Registered | 03-Jun-2015 | 2015143916 | 24-May-2016 | 18 Book 282 | Avon Products, Inc. |
| AVON TRUE | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2738 | 16-Sep-2021 | 72738 | Avon Products, Inc. |
| AVON TRUE | Word | Venezuela | 3 | Pending | 25-Aug-2015 | 2015-012521 | | | Avon Products, Inc. |
| AVON TRUE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Antigua & Barbuda | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Albania | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Armenia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Australia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Azerbaijan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Bosnia-Herzegovina | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Bahrain | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Bhutan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Botswana | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Belarus | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Switzerland | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | China | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Colombia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Cuba | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Curacao | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Algeria | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Egypt | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | United Kingdom | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TRUE | Word | Georgia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Ghana | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Israel | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | India | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Iran | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Iceland | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Japan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Kenya | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Kyrgyzstan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Korea (South) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Kazakhstan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Liechtenstein | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Liberia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Lesotho | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Morocco | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Monaco | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Moldova | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Montenegro | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Madagascar | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Macedonia (North) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Mongolia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Mozambique | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Norway | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | New Zealand | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Oman | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Philippines | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Serbia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Russian Federation | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TRUE | Word | Rwanda | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Singapore | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Sierra Leone | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | San Marino | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Sao Tome & Principe | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | St. Maarten | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Eswatini | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Tajikistan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Turkmenistan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Tunisia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Türkiye | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Ukraine | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Uzbekistan | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Vietnam | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Zambia | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Zimbabwe | 3 | Registered | 13-Oct-2015 | 1278394 | 13-Oct-2015 | 1278394 | Avon Products, Inc. |
| AVON TRUE | Word | Angola | 3 | Registered | 28-May-2020 | 64305 | 23-May-2022 | 64305 | Avon Products, Inc. |
| AVON TRUE | Word | Uruguay | 3 | Registered | 03-Jun-2015 | 465.245 | 03-Apr-2017 | 465.245 | Avon Products, Inc. |
| AVON TRUE & DESIGN | Word | Georgia | 3 | Registered | 13-Mar-2017 | 91227/3 | 04-Jun-2018 | M 29728 | Avon Products, Inc. |
| AVON TRUE & DESIGN | Word | Ukraine | 3 | Registered | 21-Feb-2017 | M201703543 (m2017035 | 25-Feb-2019 | 254157 | Avon Products, Inc. |
| AVON TRUE COLOR | Word | Brazil | 3 | Registered | 25-Jun-1997 | 820009016 | 13-Oct-1999 | 820009016 | Avon Products, Inc. |
| AVON TRUE HEARTS | Word | Philippines | 3 | Registered | 09-Jul-1998 | 41998004999 | 05-Dec-2004 | 41998004999 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Argentina | 3 | Registered | 20-Oct-2017 | 3.653.204 | 24-Sep-2019 | 3019304 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Bolivia | 3 | Registered | 25-Oct-2017 | SM-5018-2017 | 27-Feb-2018 | 177787-C | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Brazil | 3 | Registered | 19-Oct-2017 | 913588296 | 29-Jan-2019 | 913588296 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Chile | 3 | Registered | 18-Oct-2017 | 1.269.905 | 24-Jan-2018 | 1.268.310 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | China | 3 | Registered | 16-Oct-2006 | 5663314 | 07-Nov-2009 | 5663314 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Costa Rica | 3 | Registered | 20-Oct-2017 | 2017-010356 | 02-Feb-2018 | 268931 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Dominican Republic | 3 | Registered | 31-Oct-2017 | 2017-41236 | 31-Jan-2018 | 246865 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Ecuador | 3 | Registered | 23-Oct-2017 | IEPI-2017-70485 | 22-Apr-2020 | 9415 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TRUE LUMINOUS | Word | Guatemala | 3 | Registered | 23-Oct-2017 | M-009888-2017 | 20-Feb-2018 | 231776 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Honduras | 3 | Registered | 20-Oct-2017 | 44241-17 | 22-Mar-2018 | 146.007 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Mexico | 3 | Registered | 18-Oct-2017 | 1961200 | 18-Oct-2017 | 1833687 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Nicaragua | 3 | Registered | 19-Oct-2017 | 2017-004013 | 29-Apr-2018 | 2018122989 LM | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Panama | 3 | Registered | 23-Oct-2017 | 261864-01 | 23-Oct-2017 | 261864-01 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Peru | 3 | Registered | 18-Oct-2017 | 724661 | 14-Dec-2017 | 258913 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Paraguay | 3 | Registered | 23-Oct-2017 | 79693/2017 | 21-Mar-2019 | 480087 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | El Salvador | 3 | Registered | 20-Oct-2017 | 2017164474 | 16-May-2018 | 10 Book 330 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Uruguay | 3 | Registered | 18-Oct-2017 | 488.523 | 13-Sep-2019 | 488523 | Avon Products, Inc. |
| AVON TRUE LUMINOUS | Word | Venezuela | 3 | Registered | 09-Nov-2017 | UK000032089 19 | 03-Jul-2019 | P374662 | Avon Products, Inc. |
| AVON TRUE MATTELIZADO | Word | Brazil | 3 | Registered | 06-Apr-2018 | 914467808 | 19-Mar-2019 | 914467808 | Avon Products, Inc. |
| AVON TRUE PERFECTLY MATTE | Word | Malaysia | 3 | Pending | 14-May-2015 | 2015057413 | | | Avon Products, Inc. |
| AVON TRUE PERFECTLY MATTE | Word | Thailand | 3 | Registered | 14-May-2015 | 985750 | 14-May-2015 | 171117217 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Argentina | 3 | Registered | 29-Jan-2016 | 3.474.941 | 03-Mar-2017 | 2869124 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Bolivia | 3 | Registered | 01-Feb-2016 | SM 532-2016 | 15-Jun-2016 | 166587-C | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Brazil | 3 | Registered | 01-Feb-2016 | 910580952 | 14-Feb-2018 | 910580952 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Chile | 3 | Registered | 29-Jan-2016 | 1.189.415 | 18-May-2016 | 1.205.926 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Colombia | 3 | Registered | 29-Jan-2016 | 2016020952 | 25-Oct-2016 | 541564 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Costa Rica | 3 | Registered | 29-Jan-2016 | 2016-000847 | 03-Jun-2016 | 252654 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Dominican Republic | 3 | Registered | 01-Feb-2016 | E/2016-2980 | 02-May-2016 | 229827 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Ecuador | 3 | Registered | 03-Feb-2016 | IEPI-2016-4926 | 14-May-2020 | SENADI_2020_TI_11239 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Guatemala | 3 | Registered | 02-Feb-2016 | M-000869-2016 | 09-Sep-2016 | 217800 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Honduras | 3 | Registered | 02-Feb-2016 | 4836-2016 | 31-Aug-2016 | 138235 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Mexico | 3 | Registered | 28-Jan-2016 | 1707704 | 03-May-2016 | 1635792 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Nicaragua | 3 | Registered | 02-Feb-2016 | 2016-000417 | 07-Oct-2016 | 2016116069 LM | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Panama | 3 | Registered | 03-Feb-2016 | 247309 | 03-Feb-2016 | 247309-01 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Peru | 3 | Registered | 29-Jan-2016 | 648987 | 17-May-2016 | 237654 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Paraguay | 3 | Registered | 04-Feb-2016 | 4855/2016 | 28-May-2018 | 459929 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | El Salvador | 3 | Registered | 29-Jan-2016 | 2016149804 | 19-Aug-2016 | 232 Book 287 | Avon Products, Inc. |
| AVON TRUE REVOLUTION | Word | Uruguay | 3 | Registered | 29-Jan-2016 | 471.481 | 22-Mar-2018 | 471481 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON TRUE REVOLUTION | Word | Venezuela | 3 | Pending | | 2695-2016 | | | Avon Products, Inc. |
| AVON tu definesti FRUMUSETEA device (you make it beautiful) | Word | Romania | 35 | Pending | 10-Dec-2013 | M 2013 09050 | | | Avon Products, Inc. |
| AVON ULTRA COLOR | Word | Brazil | 3 | Registered | 20-Jul-1994 | 817917500 | 12-Mar-1996 | 817917500 | Avon Products, Inc. |
| AVON ULTRA COLOR | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 06-Jun-2014 | 012944989 | 06-Jun-2014 | 012944989 | Avon Products, Inc. |
| AVON ULTRA COLOR | Word | United Kingdom | 3 | Registered | 06-Jun-2014 | UK00912944989 | 06-Jun-2014 | UK00912944989 | Avon Products, Inc. |
| AVON ULTRA COLOR PERFECTLY MATTE | Word | Argentina | 3 | Registered | 27-May-2015 | 3.412.763 | 14-Apr-2016 | 2796208 | Avon Products, Inc. |
| AVON ULTRA COLOR PERFECTLY MATTE | Word | Brazil | 3 | Registered | 27-May-2015 | 909440239 | 05-Sep-2017 | 909440239 | Avon Products, Inc. |
| AVON ULTRA COLOR PERFECTLY MATTE | Word | Colombia | 3 | Registered | 22-May-2015 | 2015.116.710 | 24-Dec-2015 | 526478 | Avon Products, Inc. |
| AVON ULTRA COLOR PERFECTLY MATTE | Word | Mexico | 3 | Registered | 25-May-2015 | 1613561 | 13-Nov-2015 | 1589174 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Argentina | 3 | Registered | 02-Oct-2014 | 3.358.057 | 21-Aug-2015 | 2748748 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Bolivia | 3 | Registered | 06-Oct-2014 | SM 5376-2014 | 11-Mar-2015 | 157700-C | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Brazil | 3 | Registered | | 908399901 | 07-Mar-2017 | 908399901 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Chile | 3 | Registered | 02-Oct-2014 | 1.125.712 | 20-Mar-2015 | 1.160.194 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Colombia | 3 | Registered | 02-Oct-2014 | 2014217874 | 30-Apr-2015 | 509119 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Costa Rica | 3 | Registered | 02-Oct-2014 | 2014-8459 | 16-Feb-2015 | 241853 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Dominican Republic | 3 | Registered | 03-Oct-2014 | E/201428364 | 02-Jan-2015 | 217918 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Ecuador | 3 | Registered | 15-Oct-2014 | 2014-22979 | 24-Apr-2020 | 8079 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Guatemala | 3 | Registered | 03-Oct-2014 | M-009125-2014 | 06-Mar-2015 | 204435 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Honduras | 3 | Registered | 21-Oct-2014 | 37768-14 | 26-May-2015 | 132.985 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Nicaragua | 3 | Registered | 02-Oct-2014 | 2014-003572 | 09-Mar-2015 | 2015108702 LM | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Panama | 3 | Registered | 08-Oct-2014 | 235627 | 08-Oct-2014 | 235627 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Peru | 3 | Registered | 03-Oct-2014 | 591880 | 31-Dec-2014 | 219943 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Paraguay | 3 | Registered | 03-Oct-2014 | 43967/2014 | 07-Nov-2016 | 432059 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | El Salvador | 3 | Registered | 03-Oct-2014 | 2014138726 | 21-Oct-2015 | 20 Bk 264 Pg 41-42 | Avon Products, Inc. |
| AVON ULTRA COLOR REVOLUTION | Word | Uruguay | 3 | Registered | 06-Oct-2014 | 459.048 | 06-Oct-2015 | 459.048 | Avon Products, Inc. |
| AVON ULTRA COLOR RICH | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41381 | 16-Dec-2013 | 2012 41381 | Avon Products, Inc. |
| AVON ULTRA COLOR RICH BRILLIANCE | Word | Paraguay | 3 | Registered | 20-Jul-2011 | 29927/2011 | 19-Sep-2017 | 446586 | Avon Products, Inc. |
| AVON ULTRA LUXURY | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002805-2015 | 28-Jan-2005 | 133963 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON ULTRA SEXY | Word | Argentina | 25 | Registered | 14-Mar-2013 | 3.232.213 | 02-Jun-2014 | 2653032 | Avon Products, Inc. |
| AVON ULTRA SEXY | Word | Bolivia | 25 | Registered | 11-Nov-2013 | SM-6369-2013 | 24-Apr-2014 | 151168-C | Avon Products, Inc. |
| AVON ULTRA SEXY | Word | Ecuador | 25 | Registered | 18-Mar-2013 | 2013-36910-RE | 15-May-2014 | 3063 | Avon Products, Inc. |
| AVON ULTRA SEXY | Word | Paraguay | 25 | Registered | 18-Mar-2013 | 11359 | 25-Aug-2014 | 402769 | Avon Products, Inc. |
| AVON ULTRA SEXY PINK | Word | United Kingdom | 3 | Registered | 27-Feb-2014 | 1203113 | 27-Feb-2014 | UK009012031 13 | Avon Products, Inc. |
| AVON ULTRA TOUCH | Word | Venezuela | | Registered | 31-Aug-1981 | 7687 | 23-Oct-1984 | 111375-F | Avon Products, Inc. |
| AVON URBAN PULSE | Word | Angola | 3 | Registered | 28-May-2020 | 64312 | 23-May-2022 | 64312 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Argentina | 3 | Registered | 18-Sep-2018 | 3.743.679 | 23-Sep-2019 | 3019941 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Brazil | 3 | Registered | 18-Sep-2018 | 915911779 | 11-Jun-2019 | 915911779 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Chile | 3 | Registered | 20-Sep-2018 | 1.300.832 | 04-Jan-2019 | 1.289.101 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Colombia | 3 | Registered | 17-Sep-2018 | SD2018/00751 81 | 09-Nov-2019 | 632621 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Costa Rica | 3 | Registered | 24-Sep-2018 | 2018-8769 | 02-Feb-2019 | 277400 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Dominican Republic | 3 | Registered | 03-Oct-2018 | 2018-40186 | 03-Jan-2019 | 255527 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Algeria | | Pending | 10-Jun-2018 | 183294 | | | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Ecuador | 3 | Registered | 19-Sep-2018 | SENADI-2018-70975 | 26-Dec-2018 | SENADI_201 8_RS_16702 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Guatemala | 3 | Registered | 28-Sep-2018 | M-009200-2018 | 06-May-2019 | 241861 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Honduras | 3 | Registered | 24-Sep-2018 | 41238-18 | 15-Mar-2019 | 149.780 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Mexico | 3 | Registered | 18-Sep-2018 | 2101155 | 18-Sep-2018 | 1956285 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Nicaragua | 3 | Registered | 25-Sep-2018 | 2018-003053 | 25-Jun-2019 | 2019127307 LM | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Panama | 3 | Registered | 04-Oct-2018 | 269089-01 | 04-Oct-2018 | 269089-01 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Peru | 3 | Registered | 17-Sep-2018 | 766780 | 04-Feb-2019 | 276507 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Paraguay | 3 | Registered | 25-Sep-2018 | 83401/2018 | 31-Jul-2019 | 488754 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | El Salvador | 3 | Registered | 24-Sep-2018 | 2018171948 | 09-Apr-2019 | 58-350 | Avon Products, Inc. |
| AVON V FOR VICTORY | Word | Uruguay | 3 | Registered | 18-Sep-2018 | 498.810 | 16-Dec-2020 | 498810 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Argentina | 3 | Registered | 22-Feb-2016 | 3.479.851 | 11-Nov-2016 | 2850603 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Chile | 3 | Registered | 18-Feb-2016 | 1.192.135 | 14-Sep-2016 | 1.221.120 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Colombia | 3 | Registered | 18-Feb-2016 | 2016041519 | 15-May-2017 | 567586 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Dominican Republic | 3 | Registered | 24-Feb-2016 | 2016-6191 | 31-May-2016 | 230690 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Ecuador | 3 | Registered | 23-Feb-2016 | IEPI-2016-7610 | 14-May-2020 | SENADI_202 0_TI_11349 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Guatemala | 3 | Registered | 22-Feb-2016 | M-001647-2016 | 19-May-2017 | 224545 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON VANILLA SOFT MUSK | Word | Honduras | 3 | Registered | 22-Feb-2016 | 8306-16 | 31-Aug-2016 | 138243 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Mexico | 3 | Registered | 18-Feb-2016 | 1715716 | 18-Feb-2016 | 1652636 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Nicaragua | 3 | Registered | 23-Feb-2016 | 2016-000730 | 25-Sep-2017 | 2017120717 LM | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Panama | 3 | Registered | 19-Feb-2016 | 247624 | 19-Feb-2016 | 247624-01 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Peru | 3 | Registered | 19-Feb-2016 | 651300 | 20-May-2016 | 237223 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | El Salvador | 3 | Registered | 22-Feb-2016 | 2016150266 | 09-Feb-2017 | 149 Book 300 | Avon Products, Inc. |
| AVON VANILLA SOFT MUSK | Word | Uruguay | 3 | Registered | 19-Feb-2016 | 471.979 | 22-Mar-2018 | 471979 | Avon Products, Inc. |
| AVON VITORIA | Word | Brazil | 3 | Registered | 16-Mar-2020 | 919419291 | 17-Nov-2020 | 919419291 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Costa Rica | 3 | Registered | 07-Sep-2017 | 2017-8822 | 14-Dec-2017 | 267690 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Dominican Republic | 3 | Registered | | 2017-34657 | 18-Dec-2017 | 245503 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 23-Feb-2016 | 015135981 | 06-Jun-2016 | 015135981 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | United Kingdom | 3 | Registered | 23-Feb-2016 | UK009151359 81 | 06-Jun-2016 | UK009151359 81 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | United Kingdom | 3 | Registered | 23-Feb-2016 | 015135981 | 06-Jun-2016 | UK009151359 81 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Guatemala | 3 | Pending | 06-Sep-2017 | M-008335-2017 | | | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Honduras | 3 | Registered | 07-Sep-2017 | 38749-17 | 20-Mar-2018 | 145.978 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Mexico | 3 | Registered | 05-Sep-2017 | 1942491 | 05-Sep-2017 | 1832026 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Nicaragua | 3 | Registered | 06-Sep-2017 | 2017-003394 | 29-Apr-2018 | 2018123033 LM | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Panama | 3 | Registered | 13-Sep-2017 | 260916-01 | 13-Sep-2017 | 260916-01 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | El Salvador | 3 | Registered | 06-Sep-2017 | 2017163312 | 05-Feb-2018 | 116 Book 324 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Albania | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Bosnia-Herzegovina | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Botswana | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Belarus | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Switzerland | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Algeria | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Egypt | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON VIVA LA VITA | Word | Israel | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Kyrgyzstan | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Kazakhstan | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Morocco | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Monaco | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Montenegro | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Macedonia (North) | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Norway | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Oman | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Serbia | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Russian Federation | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Türkiye | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON VIVA LA VITA | Word | Ukraine | 3 | Registered | 02-Jun-2016 | 1 303 189 | 02-Jun-2016 | 1 303 189 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | United Arab Emirates | 35 | Registered | 28-Mar-2021 | 347855 | 26-Jul-2021 | 347855 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Chile | 35 | Registered | 25-Mar-2021 | 1.403.791 | 10-Sep-2021 | 1.354.174 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Dominican Republic | 35 | Not Yet Filed | | | | | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Ecuador | 35 | Registered | 26-Mar-2021 | SENADI-2021-21466 | 13-Apr-2022 | SENADI_2022_RS_544 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | United Kingdom | 35 | Registered | 04-Jun-2020 | 3496962 | 04-Jun-2020 | 3496962 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | United Kingdom | 35 | Registered | 28-Aug-2020 | 1555890 | 28-Aug-2020 | UK00901555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Guatemala | 35 | Pending | 25-Mar-2021 | 2021-002849 | | | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Honduras | 35 | Registered | 25-Mar-2021 | 1435/2021 | 14-Mar-2022 | 5730 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Peru | 35 | Registered | 24-Mar-2021 | 890184 | 26-May-2021 | 890184 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Saudi Arabia | 35 | Registered | 05-Jul-2021 | 300762 | 13-Sep-2021 | 1442036770 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | El Salvador | 35 | Registered | 24-Mar-2021 | 2021194174 | 17-Dec-2021 | 89 Book. 16 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Taiwan | 35 | Registered | 24-Mar-2021 | 110019779 | 01-Jul-2022 | 2232842 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | World Intellectual Property Org. (WIPO) | 35 | Registered | 28-Aug-2020 | 1555890 | 28-Aug-2020 | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Bosnia-Herzegovina | 35 | Registered | 26-Mar-2021 | 1555890 | 26-Mar-2021 | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | China | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Colombia | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON WATCH ME NOW | Slogan | Algeria | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Egypt | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | European Union Intellectual Property Office (EUIPO) | 35 | Registered | 28-Aug-2020 | 1555890 | 28-Aug-2020 | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Georgia | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | India | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Kenya | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Kyrgyzstan | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Kazakhstan | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Morocco | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Moldova | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Mexico | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Malaysia | 35 | Registered | 26-Mar-2021 | 1555890 | 26-Mar-2021 | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Oman | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Philippines | 35 | Registered | 28-Aug-2020 | 1555890 | 28-Aug-2020 | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Serbia | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Russian Federation | 35 | Registered | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | Ukraine | 35 | Pending | 26-Mar-2021 | 1555890 | | 1555890 | Avon Products, Inc. |
| AVON WATCH ME NOW | Slogan | South Africa | 35 | Pending | 25-Mar-2021 | 2021/08775 | | | Avon Products, Inc. |
| AVON WATERS | Word | Taiwan | 11, 32 | Registered | 21-Mar-2012 | 101014654 | 01-Oct-2012 | 1541143 | Avon Products, Inc. |
| AVON Waters | Word | Taiwan | 11, 32 | Registered | 30-Jul-2012 | 101042897 | 01-Oct-2013 | 1603311 | Avon Products, Inc. |
| AVON Waters 雅芳好水 | Word | Taiwan | 11, 32 | Registered | 05-Apr-2012 | 101018167 | 01-Dec-2012 | 1552888 | Avon Products, Inc. |
| AVON Waters 雅芳機能水 | Word | Taiwan | 11, 32 | Registered | 05-Apr-2012 | 101018165 | 01-Dec-2012 | 1552887 | Avon Products, Inc. |
| AVON Waters 雅芳機能水 | Word | Taiwan | 11, 32 | Registered | 05-Apr-2012 | 101014654 | 01-Oct-2012 | 1541143 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | United Kingdom | 3 | Registered | 16-Nov-2015 | 3136384 | 16-Nov-2015 | 3136384 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | United Kingdom | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | UK009013010 67 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Albania | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON WIDE AWAKE | Word | Armenia | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Australia | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Azerbaijan | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Bosnia-Herzegovina | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Botswana | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Belarus | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Switzerland | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | China | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Colombia | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Algeria | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Egypt | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | United Kingdom | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Georgia | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Israel | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | India | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Iran | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Iceland | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Japan | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Kenya | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Kyrgyzstan | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Korea (South) | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Kazakhstan | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Laos | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Liechtenstein | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Morocco | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Monaco | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Moldova | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON WIDE AWAKE | Word | Montenegro | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Macedonia (North) | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Norway | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | New Zealand | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Oman | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Philippines | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Serbia | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Russian Federation | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Rwanda | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Singapore | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Turkmenistan | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Türkiye | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Ukraine | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WIDE AWAKE | Word | Vietnam | 3 | Registered | 21-Apr-2016 | 1301067 | 21-Apr-2016 | 1301067 | Avon Products, Inc. |
| AVON WILD COUNTRY | Word | Peru | | Registered | 04-Jul-1985 | 944699-2022/OSD | 25-Jun-1987 | 75424 | Avon Products, Inc. |
| AVON WINGED OUT | Word | United Kingdom | 3 | Registered | 11-Mar-2014 | UK00003046646 | 11-Mar-2014 | UK00003046646 | Avon Products, Inc. |
| AVON WINGED OUT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | UK00901219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Albania | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Armenia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Australia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1 219 932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Azerbaijan | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Bulgaria | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Bahrain | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Bhutan | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Botswana | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Belarus | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON WINGED OUT | Word | Switzerland | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | China | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Colombia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Egypt | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | United Kingdom | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Georgia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Croatia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Israel | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Iceland | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Kyrgyzstan | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Kazakhstan | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Liechtenstein | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Morocco | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Monaco | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Moldova | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Montenegro | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Macedonia (North) | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Norway | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | New Zealand | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Oman | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Serbia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Russian Federation | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Singapore | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | San Marino | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Turkmenistan | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Türkiye | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINGED OUT | Word | Ukraine | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVON WINGED OUT | Word | Zambia | 3 | Registered | 04-Jun-2014 | 1219932 | 04-Jun-2014 | 1219932 | Avon Products, Inc. |
| AVON WINK | Word & Design | El Salvador | 3 | Registered | 27-Jul-2017 | 2017162458 | 14-Dec-2022 | 173 Book 436 | Avon Products, Inc. |
| AVON WITH CHINESE CHARACTERS | Word | Taiwan | | Registered | 08-Nov-1983 | (72)45649 | 16-Apr-1984 | 242403 | Avon Products, Inc. |
| AVON WITH KATAKANA | Word | Japan | 4, 5, 6, 8, 11, 14, 16, 18, 19, 20, 21, 24, 26, 27 | Registered | 14-May-1971 | 48282/1971 | 17-Nov-1975 | 1170830 | Avon Products, Inc. |
| AVON WITH KATAKANA | Word | Japan | 3, 8, 10, 14, 18, 21, 25, 26 | Registered | 07-Dec-1984 | 127183/1984 | 27-Mar-1987 | 1941610 | Avon Products, Inc. |
| AVON WITH KATAKANA | Word | Japan | 4, 5, 6, 8, 10, 11, 16, 18, 19, 20, 21, 24, 26, 27, 28 | Registered | 15-Mar-1985 | 25793/1985 | 25-Feb-1987 | 1933503 | Avon Products, Inc. |
| AVON WITH KATAKANA | Word | Japan | 17, 24, 26 | Registered | 14-Feb-1985 | S60-013130 | 29-May-1987 | 1954056 | Avon Products, Inc. |
| AVON with Korean Characters | Word | Korea (South) | 3, 8, 10, 21 | Registered | 09-Jan-2008 | 50-2008-0001270 | 12-Jan-2008 | 0150558 | Avon Products, Inc. |
| AVON XCEED | Word | India | 38 | Registered | 23-Aug-2010 | 2012711 | 21-Apr-2014 | 1206148 | Avon Products, Inc. |
| AVON XSPORTS | Word | Mexico | 3 | Registered | 30-Sep-2005 | 742677 | 31-Oct-2005 | 907625 | Avon Products, Inc. |
| AVON XSPORTS | Word | Nicaragua | 3 | Registered | 07-Oct-2005 | 2005-03330 | 21-Jun-2006 | 0601622 LM | Avon Products, Inc. |
| AVON XSPORTS | Word | Panama | 3 | Registered | 05-Oct-2005 | 145942 | 05-Oct-2005 | 145942 | Avon Products, Inc. |
| AVON YA FANG | Word | China | 3 | Registered | 29-Dec-1999 | 9900158919 | 28-Mar-2011 | 1544235 | Avon Products, Inc. |
| AVON YA FANG | Word | China | 3 | Registered | 29-Dec-1999 | 9900158920 | 28-Mar-2011 | 1544233 | Avon Products, Inc. |
| AVON YA FANG (in Chinese Characters) | Word | Singapore | 3 | Registered | 06-Jan-2000 | T0017611A | 06-Jan-2000 | T0017611A | Avon Products, Inc. |
| AVON YOU MAKE IT BEAUTIFUL IN CHNESE 雅芳 美麗幸福 從心開始 | Word | Taiwan | 35 | Registered | 16-Dec-2013 | 102070414 | 01-Dec-2014 | 1679627 | Avon Products, Inc. |
| AVON YOU MAKE IT BEAUTIFUL In Cyrillic | Word | Georgia | | Registered | 17-Jul-2015 | | 17-Jul-2015 | 26103 | Avon Products, Inc. |
| AVON YOU MAKE IT BEAUTIFUL IN SLOVAKIAN (VY ROBITE SVET KRAJSIM) | Word | Slovakia | 35 | Registered | 15-Apr-2014 | 701-2014 | 11-Dec-2014 | 238703 | Avon Products, Inc. |
| AVON YOU MAKE THIS WORLD BETTER | Word | Ukraine | 3 | Registered | 07-Apr-2015 | 2015 04922 | 25-Aug-2016 | 215697 | Avon Products, Inc. |
| AVON YOU MAKE THIS WORLD BETTER | Word | Ukraine | 35 | Registered | 07-Apr-2015 | 2015 04923 | 25-Aug-2016 | 215698 | Avon Products, Inc. |
| AVON(word) | Word | Korea (South) | 29, 30, 32 | Registered | 28-Jun-2006 | 0736166 | 01-Feb-2008 | 0736166 | Avon Products, Inc. |
| Avon. Tú haces todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Colombia | 35 | Registered | 10-Dec-2013 | 2013.289.047 | 23-Jul-2014 | 493185 | Avon Products, Inc. |
| Avon. Tú haces todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Ecuador | 35 | Registered | 02-May-2014 | IEPI-2014-9 | 11-Nov-2015 | IEPI_2015_TI_004494 | Avon Products, Inc. |
| Avon. Tú haces todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Peru | 35 | Registered | 23-Jun-2014 | 579845 | 30-Dec-2014 | 85803 | Avon Products, Inc. |
| Avon. Tú haces todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Venezuela | 47 | Pending | 20-Feb-2015 | 2378-2015 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| Avon. Tú haces todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Chile | 35 | Registered | 10-Dec-2013 | 1.086.332 | 24-Oct-2014 | 1.137.562 | Avon Products, Inc. |
| Avon. Vos hacés todo más lindo. (AVON. YOU MAKE IT BEAUTIFUL) | Word | Argentina | 35 | Registered | 11-Dec-2013 | 3.296.960 | 15-Dec-2014 | 2699977 | Avon Products, Inc. |
| AVONA | Word | Hong Kong | 4, 14, 16, 18, 21, 23, 24, 26, 28, 29, 30 | Registered | 16-May-1975 | 19761509AA | 16-May-1975 | 19761509 | Avon Products, Inc. |
| AVONCARD | Word | European Union Intellectual Property Office (EUIPO) | 9, 16, 36 | Registered | 17-Nov-2005 | 4745411 | 16-Oct-2006 | 4745411 | Avon Products, Inc. |
| AVONCARD | Word | United Kingdom | 9, 16, 36 | Registered | 17-Nov-2005 | UK009047454 11 | 16-Oct-2006 | UK009047454 11 | Avon Products, Inc. |
| AVONCARD | Word | United Kingdom | 9, 16, 36 | Registered | 17-Nov-2005 | 4745411 | 16-Oct-2006 | UK009047454 11 | Avon Products, Inc. |
| AVONLIFE | Word | China | 5 | Pending | 15-Dec-2014 | | | | Avon Products, Inc. |
| AVONLIFE雅芳益美高 | Word | China | 5 | Pending | 15-Dec-2014 | | | | Avon Products, Inc. |
| AVONLIFE雅芳益美高 | Word | China | 5 | Registered | 15-Dec-2014 | 15930686 | 14-Feb-2016 | 15930686 | Avon Products, Inc. |
| AVONNOVA | Word | Mexico | 21 | Registered | 10-Nov-2004 | 687072 | 30-Nov-2004 | 862906 | Avon Products, Inc. |
| AVONNOVA | Word | Mexico | 35 | Registered | 10-Nov-2004 | 687073 | 15-Jun-2005 | 885818 | Avon Products, Inc. |
| AVONNOVA | Word | Mexico | 40 | Registered | 10-Nov-2004 | 687074 | 30-Nov-2004 | 862907 | Avon Products, Inc. |
| AVONNOVA | Word | Mexico | 16 | Registered | 10-Nov-2004 | 687071 | 30-Nov-2004 | 862905 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 8 | Registered | 02-Jul-1985 | 251076 | 02-Jul-1985 | 318841 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 14 | Registered | 02-Jul-1985 | 251077 | 02-Jul-1985 | 314860 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 25 | Registered | 02-Jul-1985 | 251081 | 02-Jul-1985 | 314862 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 14 | Registered | 02-Jul-1985 | 251078 | 02-Jul-1985 | 344508 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 3 | Registered | 03-Jul-1985 | 251145 | 03-Jul-1985 | 330936 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 42 | Registered | 03-Jul-1985 | 251149 | 03-Jul-1985 | 330937 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 25 | Registered | 03-Jul-1985 | 251146 | 03-Jul-1985 | 332516 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 29 | Registered | 03-Jul-1985 | 251143 | 03-Jul-1985 | 314900 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 39 | Registered | 03-Jul-1985 | 251147 | 03-Jul-1985 | 314901 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 18 | Registered | 03-Jul-1985 | 251141 | 03-Jul-1985 | 314898 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 35 | Registered | 03-Jul-1985 | 251151 | 03-Jul-1985 | 327023 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 3 | Registered | 03-Jul-1985 | 251144 | 03-Jul-1985 | 330935 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 42 | Registered | 03-Jul-1985 | 251150 | 03-Jul-1985 | 314903 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 16 | Registered | 21-Jun-1990 | 89755 | 21-Jun-1990 | 383358 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| AVONOVA | Word | Mexico | 21 | Registered | 01-Jul-1985 | 251079 | 02-Jul-1985 | 314861 | Avon Products, Inc. |
| AVONOVA | Word | Mexico | 28 | Registered | 02-Jul-1985 | 251075 | 02-Jul-1985 | 314859 | Avon Products, Inc. |
| AVONPAY | Word | Brazil | 9 | Registered | 02-Jun-2022 | 926857347 | 01-Aug-2023 | 926857347 | Avon Products, Inc. |
| AVONPAY | Word | Brazil | 36 | Registered | 02-Jun-2022 | 926857525 | 01-Aug-2023 | 926857525 | Avon Products, Inc. |
| BALL WITH TASSEL DEVICE (FARAWAY) | Word | China | 3 | Registered | 03-Sep-2013 | 13179236 | 28-Dec-2014 | 13179236 | Avon Products, Inc. |
| BALLAD | Word | Nicaragua | 3 | Registered | 16-Nov-1999 | 1999-04034 | 31-Jan-2001 | 46813 C.C. | Avon Products, Inc. |
| BALLROOM BEAUTY | Word | United Kingdom | 3 | Registered | 13-Dec-2011 | 2604268 | 13-Dec-2011 | 2604268 | Avon Products, Inc. |
| BANGLES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Jul-1978 | 439188 | 27-Jul-1978 | 439188 | Avon Products, Inc. |
| BASIC'S | Word | Venezuela | 25 | Pending | 21-Sep-1995 | 14642 | | | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Costa Rica | 3 | Registered | 18-Aug-2005 | | 13-Jun-2006 | 159781 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Ecuador | 3 | Registered | 16-Aug-2005 | 160733 | 27-Apr-2006 | 2260-06 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Guatemala | 3 | Registered | 18-Aug-2005 | 6064-2005 | 22-Feb-2006 | 140716 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Honduras | 3 | Registered | 16-Aug-2005 | 21021-05 | 09-Mar-2007 | 100152 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Mexico | 3 | Registered | 11-Aug-2005 | 733546 | 30-Aug-2005 | 898313 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Nicaragua | 3 | Registered | 19-Aug-2005 | 2005-02613 | 20-Apr-2006 | 0600985 LM | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Panama | 3 | Registered | 16-Aug-2005 | 144403 | 16-Aug-2005 | 144403 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | El Salvador | 3 | Registered | 11-Aug-2006 | 2006060289 | 24-Jan-2007 | 141 book 78 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Argentina | 3 | Registered | 10-Mar-2017 | 3.586.170 | 14-Mar-2017 | 2912982 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Bolivia | 3 | Registered | 19-May-2016 | SR 1669-2016 | 18-Jul-2006 | 104490 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Brazil | 3 | Registered | 08-Dec-2005 | 827992068 | 04-Mar-2008 | 827992068 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Chile | 3 | Registered | 17-Feb-2016 | 1191947 | 21-Mar-2016 | 754138 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Colombia | 3 | Registered | 06-Dec-2005 | 2005.123.462 | 05-Jul-2006 | 318615 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Dominican Republic | 3 | Registered | 06-Dec-2005 | 2005-81571 | 01-Mar-2006 | 152955 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 17-Jan-2006 | 4856928 | 30-Jan-2007 | 4856928 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | United Kingdom | 3 | Registered | 17-Jan-2006 | UK009048569 28 | 30-Jan-2007 | UK009048569 28 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | United Kingdom | 3 | Registered | 17-Jan-2006 | 4856928 | 30-Jan-2007 | UK009048569 28 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | India | 3 | Registered | 13-Dec-2005 | 1405814 | 13-Dec-2005 | 1405814 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BE . . . KISSABLE | Word | Peru | 3 | Registered | 26-Feb-2016 | 652051 | 08-Apr-2016 | 113597 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Paraguay | 3 | Registered | 07-Dec-2005 | 18827 / 2016 | 28-Nov-2006 | 456041 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Uruguay | 3 | Registered | 07-Dec-2005 | 367349 | 04-Aug-2008 | 367349 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Albania | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Armenia | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Bulgaria | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Switzerland | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Georgia | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Croatia | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Iceland | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Kyrgyzstan | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Liechtenstein | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Morocco | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Monaco | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Moldova | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Montenegro | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Macedonia (North) | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Norway | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Romania | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Serbia | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Russian Federation | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Turkmenistan | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Türkiye | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . KISSABLE | Word | Ukraine | 3 | Registered | 27-Feb-2006 | 899630 | 27-Feb-2006 | 899630 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Chile | 3 | Registered | 06-May-2016 | 1.203.226 | 24-Oct-2016 | 770163 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Colombia | 3 | Registered | 26-Jul-2006 | 2006.073.215 | 16-Jul-2008 | 375932 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Costa Rica | 3 | Registered | 13-Jun-2006 | | 08-Dec-2006 | 164473 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Dominican Republic | 3 | Registered | 16-Jun-2006 | 2006-40938 | 29-Aug-2006 | 155870 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BE . . . SENSUAL | Word | Honduras | 3 | Registered | 12-Jun-2006 | 21572-2006 | 12-Dec-2006 | 99146 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Mexico | 3 | Registered | 09-Jun-2006 | 787814 | 30-Jun-2006 | 942454 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Panama | 3 | Registered | 14-Jun-2006 | 151882 | 14-Jun-2006 | 151882 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | Peru | 3 | Registered | 22-Apr-2016 | 659109 | 28-Jun-2016 | 119484 | Avon Products, Inc. |
| BE . . . SENSUAL | Word | El Salvador | 3 | Registered | 12-Jun-2006 | 2006058450 | 29-Nov-2006 | 41 book 75 | Avon Products, Inc. |
| BE . . SENSUAL | Word | South Africa | 3 | Registered | 13-Jun-2006 | 2006/13107 | 20-Nov-2009 | 2006/13107 | Avon Products, Inc. |
| BE . . SPONTANEOUS | Word | Bolivia | 3 | Registered | 19-May-2016 | SR 1670-2016 | 18-Jul-2006 | 104491 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Chile | 3 | Registered | 17-Feb-2016 | 1191948 | 29-Mar-2016 | 754829 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Colombia | 3 | Registered | 05-Dec-2005 | 2005/123362 | 06-Jul-2006 | 318713 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Costa Rica | 3 | Registered | 08-Dec-2005 | | 18-May-2006 | 158567 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Ecuador | 3 | Registered | 24-May-2016 | IEPI-2016-20976 | 20-Nov-2006 | 833-07 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 17-Jan-2006 | 004856605 | 11-Dec-2006 | 004856605 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | United Kingdom | 3 | Registered | 17-Jan-2006 | UK00904856605 | 11-Dec-2006 | UK00904856605 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | United Kingdom | 3 | Registered | 17-Jan-2006 | 004856605 | 11-Dec-2006 | UK00904856605 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Guatemala | 3 | Registered | 13-Dec-2005 | 9263-2005 | 11-Jul-2006 | 143555 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Honduras | 3 | Registered | 06-Dec-2005 | 34.557-2005 | 24-Jul-2006 | 97530 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Mexico | 3 | Registered | 05-Dec-2005 | 754574 | 21-Dec-2005 | 915383 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Nicaragua | 3 | Registered | 13-Dec-2005 | 2005-04235 | 24-Oct-2006 | 0602597 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Panama | 3 | Registered | 16-Dec-2005 | 147551 | 16-Dec-2005 | 147551 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Peru | 3 | Registered | 26-Feb-2016 | 652156 | 11-Apr-2016 | 113327 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Uruguay | 3 | Registered | 12-Oct-2016 | 478.056 | 10-Nov-2006 | 367348 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Vietnam | 3 | Registered | 26-Jan-2006 | 4-2006-01453 | | 4-2006-01453 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Albania | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Armenia | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Bulgaria | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Switzerland | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BE . . . SPONTANEOUS | Word | Georgia | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Iceland | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Japan | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Kyrgyzstan | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Liechtenstein | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Morocco | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Monaco | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Moldova | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Montenegro | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Macedonia (North) | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Mozambique | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Norway | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Serbia | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Russian Federation | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Singapore | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Sierra Leone | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Türkiye | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . SPONTANEOUS | Word | Ukraine | 3 | Registered | 21-Feb-2006 | 894707 | 21-Feb-2006 | 894707 | Avon Products, Inc. |
| BE . . . TEMPTING | Word | South Africa | 3 | Registered | 12-Jun-2006 | 2006/12970 | 10-Nov-2009 | 2006/12970 | Avon Products, Inc. |
| BE STYLISH | Word | Philippines | 3 | Registered | 13-Mar-2015 | 4-2015-002858 | 06-Aug-2015 | 4-2015-002858 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Costa Rica | 16, 35 | Registered | 23-Jun-2015 | 2015-5961 | 19-Oct-2015 | 247364 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Dominican Republic | 16, 35 | Registered | 26-Jun-2015 | E/201519552 | 01-Oct-2015 | 224970 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Guatemala | 16 | Registered | 25-Jun-2015 | M-006108-2015 | 31-Aug-2016 | 217515 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Guatemala | 35 | Registered | 25-Jun-2015 | M-006106-2015 | 14-Dec-2015 | 211050 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Honduras | 16 | Registered | 30-Jun-2015 | 26041-15 | 16-Feb-2016 | 135777 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Honduras | 35 | Registered | 30-Jun-2015 | 26042-15 | 17-Feb-2016 | 22.196 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Mexico | 16 | Registered | 24-Jun-2015 | 1625643 | 18-Nov-2015 | 1590009 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Mexico | 35 | Registered | 24-Jun-2015 | 1625644 | 30-Oct-2015 | 1585766 | Avon Products, Inc. |
| BE YOU BY AVON | Word | Nicaragua | 16, 35 | Registered | 24-Jun-2015 | 2015-002270 | 27-Nov-2015 | 2015112383 LM | Avon Products, Inc. |
| BE YOU BY AVON | Word | Panama | 16, 35 | Registered | 29-Jun-2015 | 242030 | 29-Jun-2015 | 242030 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BE YOU BY AVON | Word | El Salvador | 16, 35 | Registered | 25-Jun-2015 | 2015144465 | 10-Oct-2016 | 202 Book 291 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Argentina | 35 | Registered | 15-Jul-2019 | 3.819.624 | 17-Feb-2021 | 3142488 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Bolivia | 35 | Registered | 15-Jul-2019 | SM- 3090-2019 | 29-Nov-2019 | 188959-C | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Colombia | 35 | Registered | 15-Jul-2019 | SD2019/00595 57 | 14-May-2020 | 654075 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Costa Rica | 35 | Registered | 17-Jul-2019 | 2019-006442 | 10-Jan-2020 | 285349 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Dominican Republic | 35 | Registered | 15-Jul-2019 | E/2019-29264 | 01-Oct-2019 | 262319 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Ecuador | 35 | Registered | 20-Aug-2019 | SENADI-2019-60045 | 13-Apr-2020 | 8104 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | United Kingdom | 35 | Registered | 12-Jul-2019 | 3413672 | | | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Guatemala | 35 | Registered | 15-Jul-2019 | 2019-006507 | 06-Dec-2019 | 009899 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Honduras | 35 | Registered | 15-Jul-2019 | 30165-19 | 21-Feb-2020 | 30165-2019 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Mexico | 35 | Registered | 15-Jul-2019 | 2234316 | 04-Dec-2019 | 2062081 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Nicaragua | 35 | Registered | 15-Jul-2019 | 2019-002059 | 09-Jun-2020 | 2020129916 LM | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Panama | 35 | Registered | 15-Jul-2019 | 274965-01 | 15-Jul-2019 | 274965-01 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Peru | 35 | Registered | 15-Jul-2019 | 806512 | 06-Sep-2019 | 6845 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | El Salvador | 35 | Registered | 15-Jul-2019 | 2019179020 | 13-Jan-2020 | 199 Book 14 | Avon Products, Inc. |
| BEAUTIFUL LIVES FOR ALL | Slogan | Uruguay | 35 | Registered | 15-Jul-2019 | 506.246 | 13-Oct-2021 | 506246 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | United Kingdom | 35 | Registered | 05-Oct-2015 | 3130054 | 05-Oct-2015 | 3130054 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | United Kingdom | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | UK009012979 28 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | World Intellectual Property Org. (WIPO) | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | Australia | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | China | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | Colombia | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | European Union Intellectual Property Office (EUIPO) | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | United Kingdom | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | India | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | New Zealand | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | Philippines | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BEAUTIFUL PROMISES KEPT | Word | Russian Federation | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Word | Türkiye | 35 | Registered | 25-Feb-2016 | 1297928 | 25-Feb-2016 | 1297928 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Slogan | Brazil | 35 | Registered | 09-Oct-2015 | 910113017 | 21-Nov-2017 | 910113017 | Avon Products, Inc. |
| BEAUTIFUL PROMISES KEPT | Slogan | Mexico | 35 | Registered | 08-Oct-2015 | 1666320 | 22-Feb-2016 | 1616142 | Avon Products, Inc. |
| BEAUTIFULL VOLUME MASCARA | Word | Venezuela | 3 | Registered | 13-Mar-2006 | 2006-005101 | 21-Apr-2008 | P283972 | Avon Products, Inc. |
| BEAUTIFULLY BRIGHT | Word | Dominican Republic | 3 | Registered | 04-May-2005 | 2005-28508 | 15-Jul-2005 | 148493 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Bolivia | 16 | Pending | 05-Nov-2013 | SM-6238-2013 | | | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Brazil | 16 | Registered | 31-Oct-2013 | 840693990 | 28-Jun-2016 | 840693990 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Chile | 16 | Registered | 30-Oct-2013 | 1081065 | 05-Jun-2014 | 1.102.241 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Colombia | 16 | Registered | 30-Oct-2013 | 2013.257.937 | 29-Apr-2014 | 492756 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Costa Rica | 16 | Registered | 31-Oct-2013 | 2013-9522 | 25-Feb-2014 | 233887 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Ecuador | 16 | Registered | 11-Nov-2013 | 2013-50024-RE | 30-Sep-2014 | 7732-14 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Guatemala | 16 | Registered | 05-Nov-2013 | M-010539-2013 | 16-May-2014 | 196926 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Nicaragua | 16 | Registered | 01-Nov-2013 | 2013-004241 | 24-Jun-2014 | 2014105194 LM | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Peru | 16 | Registered | 30-Oct-2013 | 552945 | 14-Apr-2014 | 209587 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | El Salvador | 16 | Registered | 06-Nov-2013 | 2013131326 | 30-Nov-2015 | 90 Book 268 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Uruguay | 16 | Registered | 31-Oct-2013 | 449.864 | 26-May-2014 | 449.864 | Avon Products, Inc. |
| BEAUTY BY AVON & DESIGN | Word & Design | Venezuela | 16 | Pending | 26-Dec-2013 | 24433-2013 | | | Avon Products, Inc. |
| Beauty FRIDAYs/fig. | Word | European Union Intellectual Property Office (EUIPO) | 35 | Registered | 09-Sep-2016 | 015811938 | 06-Jan-2017 | 015811938 | Avon Products, Inc. |
| Beauty FRIDAYs/fig. | Word | United Kingdom | 35 | Registered | 09-Sep-2016 | UK009158119 38 | 06-Jan-2017 | UK009158119 38 | Avon Products, Inc. |
| Beauty FRIDAYs/fig. | Word | United Kingdom | 35 | Registered | 09-Sep-2016 | 015811938 | 06-Jan-2017 | UK009158119 38 | Avon Products, Inc. |
| Beauty FRIDAYs/fig. | Word | World Intellectual Property Org. (WIPO) | 35 | Registered | 07-Jul-2017 | 015811938_01 | 07-Jul-2017 | 1366522 | Avon Products, Inc. |
| BEAUTY MADE SMARTER | Word | United Kingdom | 35 | Registered | 26-Jan-2018 | 3285551 | 26-Jan-2018 | 3285551 | Avon Products, Inc. |
| BELEZA QUE FAZ SENTIDO (BEAUTY FOR A PURPOSE) | Slogan | Portugal | 35 | Registered | 20-Nov-2015 | 556532 | 16-Feb-2016 | 556532 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Argentina | 35 | Registered | 16-Nov-2015 | 3.457.266 | 02-Sep-2016 | 2830912 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Chile | 35 | Registered | 13-Nov-2015 | 1.178.524 | 04-Apr-2016 | 1.201.328 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Colombia | 35 | Registered | 13-Nov-2015 | 2015272444 | 08-Sep-2016 | 537557 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Costa Rica | 35 | Registered | 13-Nov-2015 | 2015-10928 | 23-May-2016 | 252439 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Dominican Republic | 35 | Registered | 13-Nov-2015 | E/2015-35567 | 16-Feb-2016 | 228116 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Ecuador | 35 | Registered | 13-Nov-2015 | IEPI-2015-47600 | 10-May-2023 | SENADI_2023_TI_7211 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Spain | 35 | Pending | 19-Nov-2015 | 3587492 | | | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Guatemala | 35 | Registered | 13-Nov-2015 | M-011210-2015 | 16-Oct-2017 | 228573 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Honduras | 35 | Registered | 13-Nov-2015 | 44451-15 | 17-Feb-2017 | 4619 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Mexico | 35 | Registered | 13-Nov-2015 | 1680546 | 13-Nov-2015 | 1690671 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Nicaragua | 35 | Registered | 13-Nov-2015 | 2015-004228 | 12-Aug-2016 | 2016115454 LM | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Panama | 35 | Registered | 16-Nov-2015 | 245477 | 16-Nov-2015 | 245477 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Peru | 35 | Registered | 13-Nov-2015 | 640851 | 13-Sep-2017 | 102473 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Paraguay | 35 | Registered | 16-Nov-2015 | 70646/2015 | 30-Aug-2018 | 469704 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | El Salvador | 35 | Registered | 13-Nov-2015 | 2015148101 | 29-Aug-2016 | 173 Book 288 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Uruguay | 35 | Registered | 16-Nov-2015 | 469.721 | 20-Dec-2017 | 469.721 | Avon Products, Inc. |
| BELLEZA POR UN PROPOSITO (BEAUTY FOR A PURPOSE) | Slogan | Venezuela | 35 | Pending | 27-Nov-2015 | 17521-2015 | | | Avon Products, Inc. |
| BERRY GRAND | Word | Canada | 3 | Registered | 23-Oct-2007 | 1368604 | 04-Oct-2010 | TMA778946 | Avon Products, Inc. |
| BESTLINE | Word | Venezuela | 3 | Pending | 12-Mar-1996 | 3269 | | | Avon Products, Inc. |
| BEYOND THE MOON | Word | Ukraine | 3 | Pending | 03-Sep-2023 | 2023 13870 | | | Avon Products, Inc. |
| BIG & DARING | Word | United Arab Emirates | 3 | Registered | 20-Apr-2014 | 210176 | 15-May-2017 | 210176 | Avon Products, Inc. |
| BIG & DARING | Word | Hong Kong | 3 | Registered | 16-Apr-2014 | 302966509 | 16-Apr-2014 | 302966509 | Avon Products, Inc. |
| BIG & DARING | Word | Indonesia | 3 | Registered | 25-Apr-2014 | D00 2014 018822 | 09-Dec-2016 | IDM000554274 | Avon Products, Inc. |
| BIG & DARING | Word | Thailand | 3 | Registered | 22-Apr-2014 | 934012 | 22-Apr-2014 | 408704 | Avon Products, Inc. |
| BIG & DARING | Word | Taiwan | 3 | Registered | 16-Apr-2014 | 103021008 | 16-Dec-2014 | 1680713 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BIG & FALSE EFFECT | Word | Argentina | 3 | Registered | 17-Feb-2014 | 3.309.370 | 28-Jan-2015 | 2708199 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Bolivia | 3 | Registered | 20-Feb-2014 | SM0977-2014 | 13-Oct-2014 | 155010-C | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Costa Rica | 3 | Registered | 19-Feb-2013 | 2014-1395 | 12-Jun-2014 | 236207 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Dominican Republic | 3 | Registered | | E/201416697 | 16-Jun-2015 | 222144 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Ecuador | 3 | Registered | 26-Feb-2014 | 2014- 55747-RE | 17-Nov-2014 | 10151-14 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Honduras | 3 | Registered | 25-Feb-2014 | 2014-006743 | 04-Aug-2014 | 129.522 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Mexico | 3 | Registered | 14-Feb-2014 | 1457415 | 10-Jul-2014 | 1469236 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Namibia | 3 | Registered | 27-Feb-2014 | NA/T/2014/01 75 | 19-Aug-2020 | NA/T/2014/01 75 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Nicaragua | 3 | Registered | 20-Feb-2014 | 2014-000566 | 14-Apr-2015 | 2015109107 LM | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Panama | 3 | Registered | 19-Feb-2014 | 229757 | 19-Feb-2014 | 229757 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Peru | 3 | Registered | 18-Feb-2014 | 564714 | 25-Jun-2014 | 212221 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Paraguay | 3 | Registered | 19-Feb-2014 | 6415/2014 | 03-Dec-2015 | 417605 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | El Salvador | 3 | Registered | 14-Feb-2014 | 2014133616 | 29-Oct-2015 | 128 Bk 265 Pg 261-62 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Uruguay | 3 | Registered | 17-Feb-2014 | 452.611 | 28-Aug-2014 | 452.611 | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | Venezuela | 3 | Pending | 09-Jul-2014 | 9133-2014 | | | Avon Products, Inc. |
| BIG & FALSE EFFECT | Word | South Africa | 3 | Registered | 17-Feb-2014 | 2014/03970 | 26-Feb-2016 | 2014/03970 | Avon Products, Inc. |
| BIG & FALSE LASH | Word | Ukraine | 3 | Registered | 30-Jul-2015 | M 2015 12402 | 27-Feb-2017 | 222725 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Argentina | 3 | Registered | 16-Mar-2018 | 3.692.447 | 02-Jan-2019 | 3051336 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Bolivia | 3 | Registered | 01-Mar-2018 | SM-00931-2018 | 31-Jul-2018 | 180646-C | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Brazil | 3 | Registered | 01-Mar-2018 | 914257510 | 06-Mar-2019 | 914257510 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Chile | 3 | Registered | | 1.281.309 | 08-Jun-2018 | 1.276.420 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Colombia | 3 | Registered | 01-Mar-2018 | SD2018/00166 61 | 14-Sep-2018 | 606924 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Costa Rica | 3 | Registered | 01-Mar-2018 | 2018-0001751 | 15-Jun-2018 | 271985 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Dominican Republic | 3 | Registered | 01-Mar-2018 | 2018-8657 | 15-Jun-2018 | 249797 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Ecuador | 3 | Registered | 01-Mar-2018 | IEPI-2018-16111 | 13-Apr-2020 | 8089 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Guatemala | 3 | Registered | 01-Mar-2018 | M-001790-2018 | 22-Jul-2019 | 243962 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Honduras | 3 | Registered | 01-Mar-2018 | 9722-18 | 06-Sep-2018 | 147801 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Nicaragua | 3 | Registered | 01-Mar-2018 | 2018-000809 | 28-Sep-2018 | 2018124428 LM | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Panama | 3 | Registered | 01-Mar-2018 | 264400-01 | 01-Mar-2018 | 264400-01 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Peru | 3 | Registered | 01-Mar-2018 | 740177 | 25-Apr-2018 | 263909 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BIG & FENOMENAL | Word | Paraguay | 3 | Registered | 01-Mar-2018 | 13440/2018 | 16-May-2019 | 482937 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | El Salvador | 3 | Registered | 01-Mar-2018 | 2018167348 | 03-Oct-2018 | 201 Book 338 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Uruguay | 3 | Registered | 01-Mar-2018 | 492.260 | 03-Feb-2021 | 492.260 | Avon Products, Inc. |
| BIG & FENOMENAL | Word | Mexico | 3 | Registered | 01-Mar-2018 | 2016300 (2016300T) | 29-May-2018 | 1890025 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Argentina | 3 | Registered | 16-Dec-2014 | 3.374.554 | 27-Oct-2015 | 2765014 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Bolivia | 3 | Registered | 19-Dec-2014 | SM 6844-2014 | 06-May-2015 | 158861-C | Avon Products, Inc. |
| BIG & ILLUSION | Word | Brazil | 3 | Registered | 18-Dec-2014 | 908784481 | 30-May-2017 | 908784481 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Chile | 3 | Registered | 12-Dec-2014 | 1.135.168 | 12-May-2015 | 1.165.687 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Colombia | 3 | Registered | 11-Dec-2014 | 2014273006 | 31-Aug-2015 | 519248 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Costa Rica | 3 | Registered | 16-Dec-2014 | 2014-10958 | 07-May-2015 | 243494 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Dominican Republic | 3 | Registered | 17-Dec-2014 | E/201435996 | 13-Mar-2015 | 219962 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Ecuador | 3 | Registered | 29-Dec-2014 | IEPI-2014-33467 | 01-Jun-2016 | 1238 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Guatemala | 3 | Registered | 16-Dec-2014 | M-011979-2014 | 21-Jun-2017 | 225462 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Honduras | 3 | Registered | 12-Dec-2014 | 44291-14 | 15-Jun-2015 | 133.263 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Mexico | 3 | Registered | 15-Dec-2014 | 1559535 | 15-Dec-2014 | 1523039 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Nicaragua | 3 | Registered | 16-Dec-2014 | 2014-004637 | 15-Jul-2015 | 2015110118 LM | Avon Products, Inc. |
| BIG & ILLUSION | Word | Panama | 3 | Registered | 22-Dec-2014 | 237342 | 22-Dec-2014 | 237342 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Paraguay | 3 | Registered | 17-Dec-2014 | 56386/2014 | 28-Aug-2018 | 469342 | Avon Products, Inc. |
| BIG & ILLUSION | Word | El Salvador | 3 | Registered | 12-Dec-2014 | 2014140353 | 17-Dec-2020 | 244 Book 382 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Uruguay | 3 | Registered | 15-Dec-2014 | 460.999 | 03-May-2016 | 460.999 | Avon Products, Inc. |
| BIG & ILLUSION | Word | Venezuela | 3 | Pending | 15-Jan-2015 | 428-2015 | | | Avon Products, Inc. |
| BIG & ILLUSION MARK. AND DESIGN | Word & Design | Honduras | 3 | Registered | 04-Apr-2017 | 16113-17 | 20-Dec-2017 | 144.016 | Avon Products, Inc. |
| BIG & ILLUSION MARK. AND DESIGN | Word & Design | Mexico | 3 | Registered | 23-Feb-2017 | 1857023 (1857023T) | 22-Jun-2017 | 1766645 | Avon Products, Inc. |
| BIG & IMPACT | Word | Argentina | 3 | Registered | 18-Oct-2013 | 3.285.778 | 10-Nov-2014 | 2690440 | Avon Products, Inc. |
| BIG & IMPACT | Word | Bolivia | 3 | Registered | 04-Nov-2013 | SM-6179-2013 | 10-Jul-2014 | 153269-C | Avon Products, Inc. |
| BIG & IMPACT | Word | Brazil | 3 | Registered | 30-Oct-2013 | 840693591 | 28-Jun-2016 | 840693591 | Avon Products, Inc. |
| BIG & IMPACT | Word | Chile | 3 | Registered | 21-Oct-2013 | 1.079.675 | 27-May-2014 | 1.100.607 | Avon Products, Inc. |
| BIG & IMPACT | Word | Colombia | 3 | Registered | 18-Oct-2013 | 2013.248.020 | 22-Sep-2014 | 496021 | Avon Products, Inc. |
| BIG & IMPACT | Word | Costa Rica | 3 | Registered | 22-Oct-2013 | 2013-9114 | 21-Feb-2014 | 233838 | Avon Products, Inc. |
| BIG & IMPACT | Word | Dominican Republic | 3 | Registered | | 201414518 | 14-Apr-2015 | 220443 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BIG & IMPACT | Word | Ecuador | 3 | Registered | 29-Oct-2013 | 2013-49246-RE | 23-Sep-2014 | 7359 | Avon Products, Inc. |
| BIG & IMPACT | Word | Guatemala | 3 | Registered | 23-Oct-2013 | M-010151-2013 | 15-May-2014 | 196851 | Avon Products, Inc. |
| BIG & IMPACT | Word | Nicaragua | 3 | Registered | 23-Oct-2013 | 2013-004103 | 24-Jun-2014 | 2014105178 LM | Avon Products, Inc. |
| BIG & IMPACT | Word | Peru | 3 | Registered | 22-Oct-2013 | 551856 | 20-Jun-2014 | 212110 | Avon Products, Inc. |
| BIG & IMPACT | Word | Paraguay | 3 | Registered | 23-Oct-2013 | 49836/2013 | 31-Aug-2015 | 413989 | Avon Products, Inc. |
| BIG & IMPACT | Word | El Salvador | 3 | Registered | 23-Oct-2013 | 2013131018 | 24-Oct-2014 | 142 Bk242 pg 299-300 | Avon Products, Inc. |
| BIG & IMPACT | Word | Uruguay | 3 | Registered | 22-Oct-2013 | 449.662 | 20-May-2014 | 449.662 | Avon Products, Inc. |
| BIG & IMPACT | Word | Venezuela | 3 | Registered | 26-Dec-2013 | 24435-2013 | 12-Dec-2014 | P-345174 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | United Kingdom | 3 | Registered | 27-Feb-2018 | 3293085 | 27-Feb-2018 | 3293085 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Armenia | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Azerbaijan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Bosnia-Herzegovina | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Botswana | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Belarus | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Switzerland | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Algeria | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Egypt | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Georgia | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Israel | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Iceland | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Kyrgyzstan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Kazakhstan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Liechtenstein | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Morocco | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Monaco | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Moldova | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Montenegro | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Macedonia (North) | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BIG & PHENOMENAL | Word | Norway | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Serbia | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Russian Federation | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Tajikistan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Turkmenistan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Tunisia | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Türkiye | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Ukraine | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Uzbekistan | 3 | Registered | 30-May-2018 | 1416171 | 30-May-2018 | 1416171 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | United Arab Emirates | 3 | Registered | 12-Mar-2018 | 288840 | 25-Dec-2018 | 288840 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Namibia | 3 | Pending | 09-Mar-2018 | 2018/0452 | | | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | Saudi Arabia | 3 | Registered | 08-Mar-2018 | 135074 | 19-Nov-2017 | 1439014008 | Avon Products, Inc. |
| BIG & PHENOMENAL | Word | South Africa | 3 | Pending | 02-Mar-2018 | 2018/05859 | | | Avon Products, Inc. |
| BIHO BIENESTAR Y HOGAR & DESIGN | Word & Design | Colombia | 9, 16 | Registered | 17-May-2019 | SD2019/0041179 | 25-Jan-2020 | 639107 | Avon Products, Inc. |
| BIHO BIENESTAR Y HOGAR & DESIGN | Word & Design | Colombia | 35 | Registered | 09-Jun-2020 | SD2020/0042878 | 11-Nov-2020 | 672135 | Avon Products, Inc. |
| BIHO BIENESTAR Y HOGAR & DESIGN | Word & Design | Ecuador | 16 | Registered | 21-May-2019 | SENADI-2019-36261 | 28-Aug-2019 | SENADI_2019_RS_15823 | Avon Products, Inc. |
| BIHO BIENESTAR Y HOGAR & DESIGN | Word & Design | Ecuador | 9 | Registered | 31-May-2019 | SENADI-2019-39163 | 13-Apr-2020 | 8100 | Avon Products, Inc. |
| BIHO BIENESTAR Y HOGAR & DESIGN | Word & Design | Peru | 9, 16 | Registered | 16-May-2019 | 797886-2019 (2019-79 | 04-Jul-2019 | P00281300 | Avon Products, Inc. |
| BIO-ADVANCE | Word | China | 3 | Registered | 29-Nov-1993 | 93116293 | 28-Aug-1995 | 763133 | Avon Products, Inc. |
| BLACK DRESS | Word | Bolivia | 3 | Registered | 03-Aug-2000 | SR-1116-2011 | 23-Mar-2011 | 83831 | Avon Products, Inc. |
| BLACK DRESS | Word | Brazil | 3 | Registered | 15-Aug-2000 | 823067742 | 15-Aug-2006 | 823067742 | Avon Products, Inc. |
| BLACK DRESS | Word | Colombia | 3 | Registered | 03-Aug-2000 | 2000/058434 | 16-Jul-2001 | 244277 | Avon Products, Inc. |
| BLACK DRESS | Word | Costa Rica | 3 | Registered | 04-Aug-2000 | 2000-6175 | 04-Apr-2001 | 1263-7978 | Avon Products, Inc. |
| BLACK DRESS | Word | Guatemala | 3 | Registered | 11-Aug-2000 | R-001204-2011 | 01-Sep-2011 | 107614 | Avon Products, Inc. |
| BLACK DRESS | Word | Honduras | 3 | Registered | 07-Aug-2000 | 11428/00 | 09-Apr-2001 | 81223 | Avon Products, Inc. |
| BLACK DRESS | Word | Paraguay | 3 | Registered | 03-Aug-2000 | 9403/2011 | 07-Dec-2001 | 242754 | Avon Products, Inc. |
| BLACK DRESS | Word | Uruguay | 3 | Registered | 25-Mar-2011 | 421676 | 31-Jan-2011 | 421676 | Avon Products, Inc. |
| BLACK DRESS | Word | Venezuela | 3 | Pending | 28-Sep-2001 | 13801/00 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK ESSENTIAL | Word | Chile | 3 | Registered | 09-Feb-2023 | 1.53.3308 | 29-Sep-2023 | 1.533.308 | Avon Products, Inc. |
| BLACK LEATHER | Word | Ecuador | 3 | Registered | 26-Nov-2014 | IEPI-2014-28778 | 23-Nov-2015 | 417-05 | Avon Products, Inc. |
| BLACK LEATHER | Word | India | 3 | Registered | 20-Aug-1996 | 725003 | 20-Aug-1996 | 725003 | Avon Products, Inc. |
| BLACK LEATHER | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677651 | 11-Oct-2004 | 855013 | Avon Products, Inc. |
| BLACK LEATHER | Word | Australia | 3 | Registered | 10-Aug-1998 | 769759 | 10-Aug-1998 | 769759 | Avon Products, Inc. |
| BLACK LEATHER | Word | Philippines | 3 | Registered | 23-Oct-1997 | 4-1997-125939 | 21-May-2004 | 4-1997-125939 | Avon Products, Inc. |
| BLACK PINE | Word | Brazil | 3 | Registered | 29-Jan-2014 | 907269150 | 13-Jun-2017 | 907269150 | Avon Products, Inc. |
| BLACK SUEDE | Word | Sweden | 3 | Registered | 16-Aug-1979 | 79-4324 | 07-Dec-1979 | 170300 | Avon Products, Inc. |
| BLACK SUEDE | Word | Argentina | 3 | Registered | 05-Jun-2002 | 3.193.652 | 24-Sep-2002 | 3343077 | Avon Products, Inc. |
| BLACK SUEDE | Word | Brazil | 3 | Registered | 17-Aug-1979 | 1232/0721649 | 10-Aug-1980 | 1232/0721649 | Avon Products, Inc. |
| BLACK SUEDE | Word | Chile | 3 | Registered | 08-Jul-2003 | 600146 | 08-Jul-2003 | 1.049.671 | Avon Products, Inc. |
| BLACK SUEDE | Word | Costa Rica | | Registered | 24-Feb-2015 | 2015-1811 | 05-Jun-2015 | 62440 | Avon Products, Inc. |
| BLACK SUEDE | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35292 | 30-Apr-1983 | 35292 | Avon Products, Inc. |
| BLACK SUEDE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Jan-2016 | 014990171 | 22-Apr-2016 | 14 990 171 | Avon Products, Inc. |
| BLACK SUEDE | Word | Spain | 3 | Registered | 13-Aug-1979 | 916630 | 05-Sep-1980 | 916630 | Avon Products, Inc. |
| BLACK SUEDE | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| BLACK SUEDE | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | UK00914990171 | 22-Apr-2016 | UK00914990171 | Avon Products, Inc. |
| BLACK SUEDE | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | 014990171 | 22-Apr-2016 | UK00914990171 | Avon Products, Inc. |
| BLACK SUEDE | Word | Guatemala | | Registered | 13-Feb-2014 | 2024-001864 | 13-Apr-1984 | 46090/265/107 | Avon Products, Inc. |
| BLACK SUEDE | Word | Honduras | 3 | Registered | 26-Aug-1973 | HN 1900-042183 | 26-Aug-1983 | 42183 | Avon Products, Inc. |
| BLACK SUEDE | Word | Mexico | 3 | Registered | 06-Nov-1985 | 1663 | 06-Nov-1985 | 324532 | Avon Products, Inc. |
| BLACK SUEDE | Word | Malaysia | 3 | Registered | 13-Dec-1982 | 97904 | 13-Dec-1982 | M/97904 | Avon Products, Inc. |
| BLACK SUEDE | Word | Sabah | | Registered | 13-Dec-1982 | 31175 | 13-Dec-1982 | S/031175 | Avon Products, Inc. |
| BLACK SUEDE | Word | Sarawak | | Registered | 23-Dec-1982 | 26410 | 23-Dec-1982 | 26410 | Avon Products, Inc. |
| BLACK SUEDE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40313 | | | Avon Products, Inc. |
| BLACK SUEDE | Word | Nicaragua | 3 | Registered | 30-Sep-1998 | 1998-03570 | 19-Apr-1999 | 40991 C.C. | Avon Products, Inc. |
| BLACK SUEDE | Word | New Zealand | 3 | Registered | 06-Oct-1981 | 139204 | 06-Oct-1981 | 139204 | Avon Products, Inc. |
| BLACK SUEDE | Word | Panama | | Registered | 19-Feb-1986 | 040503 | 25-Nov-1986 | 040503 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK SUEDE | Word | Peru | 3 | Registered | 15-Dec-1987 | 4389-2023/OSD | 21-Apr-1988 | 74387 | Avon Products, Inc. |
| BLACK SUEDE | Word | Paraguay | | Registered | 30-Nov-1982 | 6510 | 26-Apr-1983 | 563345 | Avon Products, Inc. |
| BLACK SUEDE | Word | Singapore | 3 | Registered | 16-Mar-2015 | 40201504421 W | 16-Mar-2015 | 40201504421 W | Avon Products, Inc. |
| BLACK SUEDE | Word | Thailand | 3 | Registered | 13-Feb-2015 | 973773 | 13-Feb-2015 | 161111509 | Avon Products, Inc. |
| BLACK SUEDE | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41382 | 04-May-2012 | 2012/41382 | Avon Products, Inc. |
| BLACK SUEDE | Word | Ukraine | 3 | Registered | 18-Jun-1997 | 97061849 | 18-Jun-2007 | 18429 | Avon Products, Inc. |
| BLACK SUEDE | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2737 | 16-Sep-2021 | 72737 | Avon Products, Inc. |
| BLACK SUEDE | Word | Uruguay | 3 | Registered | 07-Oct-2003 | 350461 | | 350461 | Avon Products, Inc. |
| BLACK SUEDE | Word | Venezuela | 3 | Registered | 23-Oct-1986 | 14852 | 29-May-1989 | 138200 | Avon Products, Inc. |
| BLACK SUEDE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Germany | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Algeria | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | France | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Ghana | 3 | Pending | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Italy | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Kenya | 3 | Pending | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Liechtenstein | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Morocco | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Monaco | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Portugal | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Romania | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | San Marino | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Vietnam | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Yugoslavia | 3 | Registered | 10-Dec-1979 | 449439 | 10-Dec-1979 | 449439 | Avon Products, Inc. |
| BLACK SUEDE | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 449439 | | 449439 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK SUEDE | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001941 | 09-Sep-2021 | TZ/T/2021/001941 | Avon Products, Inc. |
| BLACK SUEDE | Word | Angola | 3 | Registered | 28-May-2020 | 64322 | 23-May-2022 | 64322 | Avon Products, Inc. |
| BLACK SUEDE | Word | Australia | 3 | Registered | 09-Aug-1979 | 336329 | 09-Aug-1979 | 336329 | Avon Products, Inc. |
| BLACK SUEDE | Word | Colombia | 3 | Registered | 22-Nov-2005 | 2005.118.404 | 09-Jun-2006 | 317478 | Avon Products, Inc. |
| BLACK SUEDE | Word | China | 3, 35 | Registered | 08-Dec-2014 | 15879597 | 07-Feb-2016 | 15879597 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Argentina | 3 | Registered | 03-May-2005 | 3.541.445 | 13-Sep-2016 | 2113164 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Bolivia | 3 | Registered | 08-Mar-2016 | SR 611-2016 | 16-Feb-2006 | C102357 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Brazil | 3 | Registered | 03-May-2005 | 827367759 | 23-Oct-2007 | 827367759 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Chile | 3 | Registered | 02-Jul-2015 | 1.161.032 | 19-Dec-2005 | 742887 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Colombia | 3 | Registered | 03-May-2005 | 2005042252 | 20-Dec-2005 | 309314 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Costa Rica | 3 | Registered | 03-May-2005 | | 04-May-2006 | 158240 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Dominican Republic | 3 | Registered | 04-May-2005 | 2005-27395 | 15-Jul-2005 | 148389 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Ecuador | 3 | Registered | 29-Jun-2015 | IEPI-2015-27786 | 29-Apr-2016 | 565-06 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | United Kingdom | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | UK00900877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Guatemala | 3 | Registered | 06-May-2005 | M-3039-2005 | 21-Nov-2005 | 139166/133/322 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Honduras | 3 | Registered | 04-May-2005 | 8938-05 | 02-Dec-2005 | 95492 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Mexico | 3 | Registered | 03-May-2005 | 715541 | 07-Jul-2005 | 889787 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Namibia | 3 | Pending | 27-Feb-2015 | 2015/0254 | | | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Nicaragua | 3 | Registered | 06-May-2005 | 2005-01351 | 11-Jan-2006 | 0600027 LM | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Panama | 3 | Registered | 06-May-2005 | 142256 | 06-May-2005 | 142256 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Peru | 3 | Registered | 02-Mar-2015 | 609032 | 05-Mar-2015 | 107442 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | El Salvador | 3 | Registered | 11-Aug-2006 | 2006060290 | 16-Feb-2007 | 58 book 80 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Uruguay | 3 | Registered | 12-Nov-2015 | 469.637 | 29-Dec-2005 | 361988 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Antigua & Barbuda | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Albania | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Armenia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Australia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Azerbaijan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK SUEDE TOUCH | Word | Bosnia-Herzegovina | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Bulgaria | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Bahrain | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Bhutan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Botswana | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Belarus | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Switzerland | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | China | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Cuba | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Curacao | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Egypt | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | United Kingdom | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Georgia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Ghana | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Croatia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Israel | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Iran | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Iceland | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Japan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Kenya | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Kyrgyzstan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Kazakhstan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Liechtenstein | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Liberia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Lesotho | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK SUEDE TOUCH | Word | Morocco | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Monaco | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Moldova | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Montenegro | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Madagascar | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Macedonia (North) | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Mongolia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Namibia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Norway | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | New Zealand | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Pending | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Oman | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Romania | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Serbia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Russian Federation | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Rwanda | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Sudan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Singapore | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Sierra Leone | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | San Marino | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Sao Tome & Principe | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | St. Maarten | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Syria | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Eswatini | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Tajikistan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Turkmenistan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Tunisia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Türkiye | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Ukraine | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BLACK SUEDE TOUCH | Word | Uzbekistan | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Zambia | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | Zimbabwe | 3 | Registered | 22-Dec-2005 | 877162 | 22-Dec-2005 | 877162 | Avon Products, Inc. |
| BLACK SUEDE TOUCH | Word | South Africa | 3 | Registered | 03-May-2005 | 2005/08654 | 12-Oct-2009 | 2005/08654 | Avon Products, Inc. |
| BLOSSOMING PETALS | Word | Colombia | 3 | Registered | 19-Mar-2004 | 2004/026570 | 10-Nov-2004 | 290430 | Avon Products, Inc. |
| BLUE BAY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412528 | 19-Nov-1974 | 412528 | Avon Products, Inc. |
| BLUE BLAZER | Word | Argentina | 3 | Registered | 06-Apr-2017 | 3.593.452 | 19-Feb-2019 | 1484991 | Avon Products, Inc. |
| BLUE BLAZER | Word | Brazil | | Registered | 27-Sep-1966 | 770331 | 10-Nov-1974 | 06010776 | Avon Products, Inc. |
| BLUE BLAZER | Word | Mexico | 3 | Registered | 07-Aug-1964 | 117551 | 07-Aug-2014 | 120696 | Avon Products, Inc. |
| BLUE BLAZER | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.202 | 21-Apr-1998 | 297128 | Avon Products, Inc. |
| BLUE BLAZER | Word | Colombia | 3 | Registered | 06-Dec-2005 | 2005.123.461 | 05-Jul-2006 | 318616 | Avon Products, Inc. |
| BLUE BLAZER | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071571 | 07-Mar-2009 | 136 Book 126 | Avon Products, Inc. |
| BLUE RUSH | Word | Argentina | 3 | Registered | 22-Mar-2016 | 3.488.729 | 28-Mar-2018 | 2931377 | Avon Products, Inc. |
| BLUE RUSH | Word | Bolivia | 3 | Registered | 03-Jul-2015 | SR 1871-2015 | 26-Sep-2005 | C 100892 | Avon Products, Inc. |
| BLUE RUSH | Word | Colombia | 3 | Registered | 09-Aug-2004 | 2004/077203 | 04-Mar-2005 | 294842 | Avon Products, Inc. |
| BLUE RUSH | Word | Costa Rica | 3 | Registered | 10-Aug-2004 | 0002-98212 | 08-Apr-2005 | 151780 | Avon Products, Inc. |
| BLUE RUSH | Word | Ecuador | 3 | Registered | 17-Aug-2004 | 147585 | 26-Jun-2015 | 33369 | Avon Products, Inc. |
| BLUE RUSH | Word | Guatemala | 3 | Registered | 08-Aug-2015 | M-2015-07697 | 29-Jan-2016 | 212109 | Avon Products, Inc. |
| BLUE RUSH | Word | Honduras | 3 | Registered | 11-Aug-2004 | 14128-04 | 08-Jul-2005 | 94127 | Avon Products, Inc. |
| BLUE RUSH | Word | Mexico | 3 | Registered | 09-Aug-2004 | 670898 | 09-Aug-2014 | 848886 | Avon Products, Inc. |
| BLUE RUSH | Word | Nicaragua | 3 | Registered | 16-Aug-2004 | 2004-002574 | 14-Mar-2017 | 2017117979 LM | Avon Products, Inc. |
| BLUE RUSH | Word | Peru | 3 | Registered | 15-Apr-2015 | 614877 | 23-Apr-2015 | 104302 | Avon Products, Inc. |
| BLUE RUSH | Word | Paraguay | 3 | Registered | 08-Jul-2015 | 30131/2015 | 01-Jul-2016 | 279428 | Avon Products, Inc. |
| BLUE RUSH | Word | Uruguay | 3 | Registered | 11-Aug-2004 | 356479 | 28-Mar-2005 | 467.192 | Avon Products, Inc. |
| BLUERUSH | Word | Malaysia | 3 | Registered | 01-Sep-2004 | 2004/12971 | 01-Sep-2004 | 2004/12971 | Avon Products, Inc. |
| BLUERUSH | Word | New Zealand | 3 | Registered | 25-Aug-2004 | 717454 | 25-Aug-2004 | 717454 | Avon Products, Inc. |
| BLUERUSH | Word | Thailand | 3 | Registered | 01-Sep-2004 | 564100 | 01-Sep-2004 | TM215682 | Avon Products, Inc. |
| BLUERUSH | Word | Taiwan | 3 | Registered | 27-Aug-2004 | 093039969 | 01-Sep-2005 | 1170104 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Dominican Republic | 25 | Registered | 18-May-2011 | 2011-12456 | 17-Aug-2011 | 189467 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BODY ILLUSIONS | Word | United Kingdom | 25 | Registered | 17-May-2011 | 2581544 | 17-May-2011 | 2581544 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | United Kingdom | 25 | Registered | 07-Nov-2011 | UK008010991 83 | 07-Nov-2011 | UK008010991 83 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Hong Kong | 25 | Registered | 18-May-2011 | 301919881 | 18-May-2011 | 301919881 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Malaysia | 25 | Registered | 18-May-2011 | | 18-May-2011 | 2011008850 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | New Zealand | 25 | Registered | 18-May-2011 | 842201 | 18-May-2011 | 842201 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Saudi Arabia | 25 | Registered | 18-May-2011 | 168160 | 27-Nov-2014 | 143206132 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Thailand | 25 | Registered | 18-May-2011 | 805868 | 18-May-2011 | 171125973 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Taiwan | 25 | Registered | 18-May-2011 | 100024784 | 01-Dec-2011 | 1488518 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | World Intellectual Property Org. (WIPO) | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Albania | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Armenia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Azerbaijan | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Bosnia-Herzegovina | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Botswana | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Belarus | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | China | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Egypt | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | European Union Intellectual Property Office (EUIPO) | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | United Kingdom | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Georgia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Ghana | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Croatia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Kenya | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Kyrgyzstan | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Kazakhstan | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Lesotho | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Morocco | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| BODY ILLUSIONS | Word | Moldova | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Montenegro | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Mongolia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Namibia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Oman | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Russian Federation | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Eswatini | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Tajikistan | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Türkiye | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Ukraine | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Uzbekistan | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | Zambia | 25 | Registered | 07-Nov-2011 | 1099183 | 07-Nov-2011 | 1099183 | Avon Products, Inc. |
| BODY ILLUSIONS | Word | South Africa | 25 | Registered | 19-May-2011 | 2011/11696 | 14-Jan-2013 | 2011/11696 | Avon Products, Inc. |
| BREAST CANCER CRUSADE (A) & DESIGN | Word & Design | Korea (South) | 35 | Registered | 07-Jul-2005 | 41-2005-0015758 | 26-Jul-2006 | 4101354120000 | Avon Products, Inc. |
| BURNING | Word | Brazil | 3 | Registered | 29-Jun-2009 | 830340084 | 20-Mar-2012 | 830340084 | Avon Products, Inc. |
| BURNING | Word | Uruguay | 3 | Registered | 30-Jun-2009 | 403248 | 15-Aug-2011 | 403248 | Avon Products, Inc. |
| BURNING | Word | Venezuela | 3 | Pending | 05-Apr-2013 | 2013-6060 | | | Avon Products, Inc. |
| BUST FITNESS | Word | Honduras | 3 | Registered | 11-Aug-2004 | 14131-04 | 08-Jul-2005 | 94131 | Avon Products, Inc. |
| BUTTERFLY | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-001489 | 08-Mar-2004 | 128284 | Avon Products, Inc. |
| BUTTERFLY | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8147/03 | 08-Sep-2003 | 88704 | Avon Products, Inc. |
| BUTTERFLY | Word | India | 3 | Pending | 01-Dec-1997 | 780297 | | | Avon Products, Inc. |
| BUTTERFLY | Word | Mexico | 3 | Registered | 08-Nov-1996 | 279250 | 08-Nov-2016 | 537593 | Avon Products, Inc. |
| BUTTERFLY | Word | Nicaragua | 3 | Registered | 29-Oct-2015 | 2015-004064 | 03-Jun-2016 | 2016114598 LM | Avon Products, Inc. |
| BUTTERFLY | Word | Panama | 3 | Registered | 10-Mar-2003 | 125971 | 10-Mar-2003 | 125971 | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | Costa Rica | 3 | Registered | 18-Aug-2005 | | 12-Jun-2006 | 159593 | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | Costa Rica | 3 | Registered | 18-Aug-2005 | 2005-6153 | 03-Mar-2016 | 159593 | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | Honduras | 3 | Registered | 01-Sep-2005 | 23514-05 | 27-Jul-2006 | 97600 | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | Nicaragua | 3 | Registered | 19-Aug-2005 | 2005-02614 | 20-Apr-2006 | 0600986 LM | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | Nicaragua | 3 | Registered | 29-Oct-2015 | 2015-004062 | 16-May-2016 | 2016114139 LM | Avon Products, Inc. |
| BUTTERFLY KISSES | Word | El Salvador | 3 | Registered | 11-Aug-2006 | 2006060291 | 08-Feb-2007 | 214 book 79 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CALMING EFFECTS | Word | Japan | 3 | Registered | 14-Jun-1996 | 64612/1996 | 30-Jan-1998 | 4108853 | Avon Products, Inc. |
| CANDID | Word | Chile | 3 | Registered | 03-Apr-2008 | 814187 | 26-May-1998 | 513182 | Avon Products, Inc. |
| CANDID | Word | Costa Rica | 3 | Registered | 19-Aug-1981 | 1900-6032003 | 01-Mar-1982 | 60320 | Avon Products, Inc. |
| CANDID | Word | Dominican Republic | 3 | Registered | 28-Sep-1987 | 200740775 | 16-Dec-2007 | 43925 | Avon Products, Inc. |
| CANDID | Word | Guatemala | 3 | Registered | 12-Nov-1998 | R-3368-2008 | 29-Aug-1979 | 037593 | Avon Products, Inc. |
| CANDID | Word | Mexico | 3 | Registered | 11-Nov-2014 | 1547566 | 11-Nov-2014 | 1522687 | Avon Products, Inc. |
| CANDID | Word | Nicaragua | 3 | Registered | 27-Apr-1992 | 1992-000814 | 08-Jan-1993 | 22530 | Avon Products, Inc. |
| CANDID | Word | Peru | 3 | Registered | 26-Feb-2016 | 652153 | 11-Apr-2016 | 038328 | Avon Products, Inc. |
| CANDID | Word | El Salvador | 3 | Registered | 14-Nov-2014 | 2014139797 | 30-Oct-2015 | 175 Bk 265 Pg 355-56 | Avon Products, Inc. |
| CANDID | Word | Uruguay | 3 | Registered | 05-Jun-2008 | 392741 | 21-Apr-2008 | 392741 | Avon Products, Inc. |
| CANDY CANE | Word | Philippines | 3 | Registered | 17-Apr-2013 | 4-2013-044111 | 15-Aug-2013 | 4/2013/00004 411 | Avon Products, Inc. |
| Carbon Emissions Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 73 | 29-Oct-2021 | UK000036569 73 | Avon Products, Inc. |
| CARE DEEPLY | Word | Brazil | 3 | Registered | 25-Sep-1969 | 896364 | 25-Mar-1975 | 006064345 | Avon Products, Inc. |
| CARE DEEPLY | Word | Ecuador | 3 | Registered | 11-Aug-2005 | 160602 | 21-Apr-2006 | 2369-06 | Avon Products, Inc. |
| CARE DEEPLY | Word | Peru | 3 | Registered | 27-Oct-1992 | 967764-2022/OSD | 23-Nov-1992 | 46442 | Avon Products, Inc. |
| CARE DEEPLY | Word | Russian Federation | 3 | Registered | 11-Aug-2000 | 2000720641 | 15-Mar-2004 | 265255 | Avon Products, Inc. |
| CARPE DIEM RICHE | Word | South Africa | 3 | Registered | 18-Mar-2010 | 2010/05765 | | 2010/05765 | Avon Products, Inc. |
| CASA & ESTILO | Word | Mexico | 16 | Pending | 18-Feb-2024 | 3116973 | | | Avon Products, Inc. |
| CASA & ESTILO | Word | Mexico | 9 | Pending | 28-Feb-2024 | 3116971 | | | Avon Products, Inc. |
| CELEBRE | Word | Germany | 3 | Registered | 10-Oct-1997 | 39748202.7 | 12-Dec-1997 | 39748202 | Avon Products, Inc. |
| CELEBRE | Word | Ireland | 3 | Registered | 30-Sep-1997 | 3604 | 30-Sep-2007 | 207519 | Avon Products, Inc. |
| CELEBRE | Word | Philippines | 3 | Registered | 07-Apr-1998 | 41998002559 | 13-Jan-2006 | 41998002559 | Avon Products, Inc. |
| CELEBRE | Word | Malaysia | 3 | Registered | 25-Apr-1998 | 98/05179 | 25-Apr-1998 | 98005179 | Avon Products, Inc. |
| CELEBRITY | Word | Costa Rica | 3 | Registered | 02-Jun-2005 | | 20-Mar-2006 | 157315 | Avon Products, Inc. |
| CELEBRITY | Word | Guatemala | | Registered | 26-Dec-1994 | 8764-94 | 30-Apr-1997 | 84832/151/18 1 | Avon Products, Inc. |
| CELEBRITY | Word | Honduras | | Registered | 09-Dec-1994 | 9249/94 | 06-Sep-1995 | 62777 | Avon Products, Inc. |
| CELEBRITY | Word | Mexico | 3 | Registered | 14-Mar-2005 | 707199 | 22-Jun-2005 | 887514 | Avon Products, Inc. |
| CELEBRITY | Word | Nicaragua | 3 | Registered | 17-Mar-2005 | 2005-00848 | 04-Nov-2005 | 83841 | Avon Products, Inc. |
| CELEBRITY | Word | Panama | 3 | Registered | 16-Mar-2005 | 141224 | 16-Mar-2005 | 141224 | Avon Products, Inc. |
| CELEBRITY | Word | South Africa | 3 | Registered | 14-Jan-2003 | 03/00556 | 14-Jan-2003 | 2003/00556 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CELLU-SCULPT | Word | Brazil | 3 | Registered | 31-Jul-2002 | 824743326 | 14-Aug-2007 | 824743326 | Avon Products, Inc. |
| CELLU-SCULPT | Word | Chile | 3 | Registered | 30-Jul-2002 | 1.020.782 | 31-Oct-2012 | 991222 | Avon Products, Inc. |
| CELLU-SCULPT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 05-Aug-2002 | 2798452 | 11-Sep-2003 | 2798452 | Avon Products, Inc. |
| CELLU-SCULPT | Word | United Kingdom | 3 | Registered | 05-Aug-2002 | UK009027984 52 | 11-Sep-2003 | UK009027984 52 | Avon Products, Inc. |
| CELLU-SCULPT | Word | United Kingdom | 3 | Registered | 05-Aug-2002 | 2798452 | 11-Sep-2003 | UK009027984 52 | Avon Products, Inc. |
| CELLU-SCULPT | Word | South Africa | 3 | Registered | 07-Aug-2002 | 2002-11778 | 07-Aug-2002 | 2002/11778 | Avon Products, Inc. |
| CELLU-SCULPT | Word | Panama | 3 | Registered | 05-Aug-2002 | 122398 | 05-Aug-2002 | 122398 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Bolivia | 3 | Registered | 26-Nov-2004 | | 19-Dec-2005 | C 101842 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Brazil | 3 | Registered | 24-Nov-2004 | 827094035 | 09-Jun-2015 | 827094035 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Chile | 3 | Registered | 07-Jan-2015 | 1.137.960 | 04-Apr-2015 | 722079 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Colombia | 3 | Registered | 24-Nov-2004 | 2004118246 | 23-Jun-2005 | 299741 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Mexico | 3 | Registered | 24-Nov-2004 | 689509 | 28-Jan-2005 | 866636 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Nicaragua | 3 | Registered | 25-Nov-2004 | 2004-03812 | 14-Jul-2005 | 82853 | Avon Products, Inc. |
| CELLU-SCULPT SLIM & SLEEK | Word | Uruguay | 3 | Registered | 25-Nov-2004 | 358640 | 20-Jun-2005 | 358640 | Avon Products, Inc. |
| CENTER ACTION | Word | United Kingdom | 3 | Registered | 06-Jul-2011 | 2586945 | 06-Jul-2011 | 2586945 | Avon Products, Inc. |
| CENTER ACTION | Word | United Kingdom | 3 | Registered | 29-Dec-2011 | | 29-Dec-2011 | UK008111922 4 | Avon Products, Inc. |
| CENTER ACTION | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Antigua & Barbuda | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Albania | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Armenia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Australia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Azerbaijan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Bosnia-Herzegovina | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Bahrain | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Bhutan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CENTER ACTION | Word | Botswana | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Belarus | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Switzerland | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | China | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Cuba | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Curacao | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Egypt | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | United Kingdom | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Georgia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Ghana | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Croatia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Israel | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Iceland | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Japan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Kenya | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Kyrgyzstan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Korea (South) | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Kazakhstan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Liechtenstein | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Liberia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Lesotho | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Morocco | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Monaco | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Moldova | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Montenegro | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Madagascar | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Macedonia (North) | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CENTER ACTION | Word | Mongolia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Namibia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Norway | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Oman | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Serbia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Russian Federation | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Sudan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Singapore | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Sierra Leone | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | San Marino | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Sao Tome & Principe | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | St. Maarten | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Eswatini | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Tajikistan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Turkmenistan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Türkiye | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Ukraine | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Uzbekistan | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Vietnam | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTER ACTION | Word | Zambia | 3 | Registered | 29-Dec-2011 | 1119224 | 29-Dec-2011 | 1119224 | Avon Products, Inc. |
| CENTRE ACTION | Word | South Africa | 3 | Registered | 08-Jul-2011 | 2011/16627 | 08-Jul-2011 | 2011/16627 | Avon Products, Inc. |
| CHANGING SEASONS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-May-1979 | 445565 | 15-May-1979 | 445565 | Avon Products, Inc. |
| CHARISMA | Word | Argentina | 3 | Registered | 06-Mar-1998 | 2135937 | 24-Mar-2000 | 3229896 | Avon Products, Inc. |
| CHARISMA | Word | Brazil | 3 | Registered | 11-Oct-1967 | 827322 | 10-Jan-2015 | 006029000 | Avon Products, Inc. |
| CHARISMA | Word | Chile | 3 | Registered | 18-Apr-2018 | 279.484 | 30-Sep-1998 | 523021 | Avon Products, Inc. |
| CHARISMA | Word | Guatemala | 3 | Registered | 14-Nov-2014 | R-004430-2014 | 06-Aug-1975 | 29554/257/74 | Avon Products, Inc. |
| CHARISMA | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002802-2015 | 06-Aug-1975 | 29553/256/74 | Avon Products, Inc. |
| CHARISMA | Word | Mexico | 3 | Registered | 05-Oct-1967 | 14986 | 03-Jan-1968 | 139857 | Avon Products, Inc. |
| CHARISMA | Word | Nicaragua | 3 | Registered | 14-Mar-2008 | 1977-07665 | 30-Nov-1977 | 7665 C.C. | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CHARISMA | Word | New Zealand | 3 | Registered | 26-Sep-1967 | 85263 | 10-Jan-1969 | B85263 | Avon Products, Inc. |
| CHARISMA | Word | Peru | 3 | Registered | 26-Feb-2016 | 652154 | 11-Apr-2016 | 038329 | Avon Products, Inc. |
| CHARISMA | Word | Paraguay | 3 | Registered | 17-Sep-1976 | 18847 / 2016 | 30-Nov-1976 | 193568 | Avon Products, Inc. |
| CHARISMA | Word | Russian Federation | | Registered | 19-Jul-1991 | 140061 | 06-Apr-1992 | 104084 | Avon Products, Inc. |
| CHARISMA | Word | Taiwan | 3 | Registered | 16-Mar-1968 | 33416 | 01-Jan-1969 | 33416 | Avon Products, Inc. |
| CHARISMA | Word | Uruguay | 3 | Registered | 04-Jan-2008 | 490.773 | 26-Jan-2008 | 299415 | Avon Products, Inc. |
| CHARISMA | Word | Venezuela | 3 | Registered | 26-Oct-1967 | 5248/67 | 15-Jul-1970 | 58889-F | Avon Products, Inc. |
| CHARISMA | Word | Australia | 3 | Registered | 26-Sep-1967 | 213740 | 26-Sep-1967 | 213740 | Avon Products, Inc. |
| CHARISMA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 25-Jul-2005 | 4557849 | 07-Jun-2006 | 4557849 | Avon Products, Inc. |
| CHARISMA | Word | United Kingdom | 3 | Registered | 25-Jul-2005 | UK009045578 49 | 07-Jun-2006 | UK009045578 49 | Avon Products, Inc. |
| CHARISMA | Word | United Kingdom | 3 | Registered | 25-Jul-2005 | 4557849 | 07-Jun-2006 | UK009045578 49 | Avon Products, Inc. |
| CHARISMA | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057465 | 15-Nov-2006 | 91 book 74 | Avon Products, Inc. |
| CHARISMA (STYLIZED FORM) | Word | Brazil | 3 | Registered | 16-Sep-1980 | 26086/80 | 05-Apr-1983 | 800260864 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Brazil | 3 | Registered | 27-Jun-2011 | 831101423 | 21-Oct-2014 | 831101423 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Dominican Republic | 3 | Registered | 30-Jun-2011 | 2011-16205 | 15-Sep-2011 | 190018 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Guatemala | 3 | Registered | 27-Jun-2011 | 005429-2011 | 21-Nov-2011 | 179513 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Mexico | 3 | Registered | 23-Jun-2011 | 1189072 | 23-Jun-2011 | 1245882 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Panama | 3 | Registered | 04-Jul-2011 | 201897 | 04-Jul-2011 | 201897 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Peru | 3 | Registered | 27-Jun-2011 | 459817 | 20-Sep-2011 | 179782 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Paraguay | 3 | Registered | 24-Jun-2011 | 25848/2011 | 04-Feb-2014 | 392764 | Avon Products, Inc. |
| CHIC IN BLACK | Word | Venezuela | 3 | Pending | 28-Jun-2011 | 2011-11231 | | | Avon Products, Inc. |
| CHIC IN RED | Word | Brazil | 3 | Registered | 27-Jun-2011 | 831101458 | 21-Oct-2014 | 831101458 | Avon Products, Inc. |
| CHIC IN RED | Word | Guatemala | 3 | Registered | 27-Jun-2011 | 005426-2011 | 22-Nov-2011 | 179575 | Avon Products, Inc. |
| CHIC IN RED | Word | Mexico | 3 | Registered | 23-Jun-2011 | 1189070 | 23-Jun-2011 | 1245881 | Avon Products, Inc. |
| CHIC IN RED | Word | Nicaragua | 3 | Registered | 24-Jun-2011 | 2011-002158 | 23-May-2017 | 2017118929 LM | Avon Products, Inc. |
| CHIC IN RED | Word | Panama | 3 | Registered | 04-Jul-2011 | 201896 | 04-Jul-2011 | 201896 | Avon Products, Inc. |
| CHIC IN RED | Word | Peru | 3 | Registered | 27-Jun-2011 | 459816 | 20-Sep-2011 | 179781 | Avon Products, Inc. |
| CHIC IN RED | Word | Venezuela | 3 | Pending | 28-Jun-2011 | 2011-11232 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CHIC IN WHITE | Word | Brazil | 3 | Registered | 27-Jun-2011 | 831101440 | 21-Oct-2014 | 831101440 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Dominican Republic | 3 | Registered | 30-Jun-2011 | 2011-16206 | 15-Sep-2011 | 190015 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Guatemala | 3 | Registered | 27-Jun-2011 | 005425-2011 | 21-Nov-2011 | 179533 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Mexico | 3 | Registered | 23-Jun-2011 | 1189116 | 23-Jun-2011 | 1245885 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Panama | 3 | Registered | 04-Jul-2011 | 201895 | 04-Jul-2011 | 201895 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Peru | 3 | Registered | 27-Jun-2011 | 459815 | 20-Sep-2011 | 179780 | Avon Products, Inc. |
| CHIC IN WHITE | Word | Venezuela | 3 | Pending | 28-Jun-2011 | 2011-11233 | | | Avon Products, Inc. |
| CITY RUSH | Word | Hong Kong | 3 | Registered | 30-Sep-2011 | 302045358 | 30-Sep-2011 | 302045358 | Avon Products, Inc. |
| CITY RUSH | Word | Malaysia | 3 | Registered | 06-Oct-2011 | 2011017723 | 06-Oct-2011 | 2011017723 | Avon Products, Inc. |
| CITY RUSH | Word | Philippines | 3 | Pending | 06-Oct-2011 | 42011012029 | | | Avon Products, Inc. |
| CITY RUSH | Word | South Africa | 3 | Registered | 04-Oct-2011 | 2011/24678 | 30-Aug-2013 | 2011/24678 | Avon Products, Inc. |
| CITY RUSH | Word | United Kingdom | 3 | Registered | 04-Oct-2011 | 2596564 | 04-Oct-2011 | 2596564 | Avon Products, Inc. |
| CLASS ACT | Word | Brazil | 3 | Registered | 11-Apr-2002 | 824501420 | 19-May-2009 | 824501420 | Avon Products, Inc. |
| CLEAR SKIN | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 21-Mar-2018 | 30220180473 | 20-Jul-1978 | 18334 | Avon Products, Inc. |
| CLEAR SKIN | Word | Paraguay | 3 | Registered | 08-Jan-1977 | 88 | 29-Jun-2017 | 197666 | Avon Products, Inc. |
| CLEARSKIN | Word | Australia | 3, 5 | Registered | 21-Jul-2010 | 1373706 | 21-Jul-2010 | 1373706 | Avon Products, Inc. |
| CLEARSKIN | Word | Peru | 3 | Registered | 24-Sep-1992 | 494094 | 28-Dec-1992 | 46298 | Avon Products, Inc. |
| CLEARSKIN | Word | Angola | 3 | Registered | 28-May-2020 | 64313 | 23-May-2022 | 64313 | Avon Products, Inc. |
| CLEAWHITE | Word | India | 3 | Registered | 27-Dec-2005 | 1409190 | 27-Dec-2005 | 1409190 | Avon Products, Inc. |
| CLEAWHITE | Word | China | 3 | Registered | 29-Nov-1993 | 763109 | 28-Aug-1995 | 763109 | Avon Products, Inc. |
| COLLECTION DE FLEURS | Word | Peru | 3 | Registered | 19-Aug-2015 | 630453 | 25-Aug-2015 | 108753 | Avon Products, Inc. |
| COLOR ACTIVE | Word | Mexico | 3 | Registered | 14-Dec-1994 | 219984 | 14-Dec-1994 | 484194 | Avon Products, Inc. |
| COLOR FANTASIE | Word | Bolivia | 3 | Registered | 26-Sep-2003 | | 21-Sep-2004 | 96404 | Avon Products, Inc. |
| COLOR TREND | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| COLOR TREND | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40316 | | | Avon Products, Inc. |
| COLOR TREND | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072736 | 16-Sep-2021 | 72736 | Avon Products, Inc. |
| COLOR TREND | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001940 | 09-Sep-2021 | TZ/T/2021/001940 | Avon Products, Inc. |
| COLOR TREND | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| COLOR TREND | Word | Austria | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Czech Republic | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Algeria | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Ghana | 3 | Pending | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Kenya | 3 | Pending | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Korea (South) | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Romania | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Russian Federation | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Slovakia | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Türkiye | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Ukraine | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Vietnam | 3 | Registered | 28-Oct-1998 | 703474 | 28-Oct-1998 | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Zambia | 3 | Pending | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 703474 | | 703474 | Avon Products, Inc. |
| COLOR TREND | Word | Angola | 3 | Registered | 28-May-2020 | 64316 | 23-May-2022 | 64316 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | United Kingdom | 3 | Registered | 12-Nov-2015 | 3135888 | 12-Nov-2015 | 3135888 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | United Kingdom | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | UK009013009 67 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | United Kingdom | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | Kazakhstan | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | Russian Federation | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| COLOR TREND LASTING SMILE LIP PAINT | Word | Türkiye | 3 | Registered | 15-Apr-2016 | 1300967 | 15-Apr-2016 | 1300967 | Avon Products, Inc. |
| CONECTA AVON SUEÑA, HAZ CLICK Y TRIUNFA | Word | Costa Rica | 35 | Registered | 22-Oct-2013 | 2013-9113 | 14-Feb-2014 | 233399 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CONECTA AVON SUEÑA, HAZ CLICK Y TRIUNFA | Word | Dominican Republic | 35 | Registered | | 201331451 | 02-Apr-2014 | 210403 | Avon Products, Inc. |
| CONECTA AVON SUEÑA, HAZ CLICK Y TRIUNFA | Word | Guatemala | 35 | Registered | 16-Oct-2013 | M-009974-2013 | 16-May-2014 | 7736 | Avon Products, Inc. |
| CONECTA AVON SUEÑA, HAZ CLICK Y TRIUNFA | Word | Nicaragua | 35 | Registered | 16-Oct-2013 | 2013-003993 | 24-Jun-2014 | 2014105167 LM | Avon Products, Inc. |
| CONECTA AVON SUEÑA, HAZ CLICK Y TRIUNFA | Word | El Salvador | 35 | Registered | 11-Oct-2013 | 2013130734 | 29-Jan-2015 | 113 bk 246 pg 231-32 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Argentina | 3 | Registered | 04-Apr-1989 | 2930187 | 02-Aug-2010 | 1748770 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Brazil | 3 | Registered | 14-Dec-1978 | 40718/78 | 20-Jul-1999 | 07052383 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Colombia | 3 | Registered | 12-Jun-1989 | 923040053 | 11-Aug-1993 | 141729 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Honduras | | Registered | 05-Mar-1984 | 183-04 | 10-Jul-1984 | 43464 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Japan | 3 | Registered | 14-Oct-2004 | 94222/2004 | 22-Jul-2005 | 4881698 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Sarawak | | Registered | 05-Apr-1983 | 26907 | 05-Apr-1983 | R/026906 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Peru | 3 | Registered | 27-Oct-1992 | 967770-2022/OSD | 23-Nov-1992 | 46443 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | Paraguay | | Registered | 06-May-1982 | 14456/2012 | 30-Oct-1982 | 552066 | Avon Products, Inc. |
| COOL CONFIDENCE | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057467 | 31-Oct-2006 | 168 book 72 | Avon Products, Inc. |
| COOL CONFIDENCE (w/K) | Word | Japan | 3 | Registered | 10-Jan-1992 | 855/1992 | 31-Oct-1994 | 2697948 | Avon Products, Inc. |
| COORDINATES & design | Word | Mexico | 3 | Registered | 18-Aug-2004 | 672610 | 18-Aug-2014 | 850958 | Avon Products, Inc. |
| COUNTRY CLASSICS | Word | Colombia | 3 | Registered | 10-Nov-2004 | 2004113458 | 16-Jun-2005 | 301095 | Avon Products, Inc. |
| COUNTRY CLASSICS | Word | Ecuador | 3 | Registered | 11-Aug-2005 | 160601 | 21-Apr-2006 | 2368-06 | Avon Products, Inc. |
| COUNTRY CLASSICS | Word | Peru | 3 | Registered | 26-Feb-2016 | 652162 | 11-Apr-2016 | 114302 | Avon Products, Inc. |
| COURAGE | Word | Costa Rica | 3 | Registered | 09-Oct-2014 | 2014-8697 | 19-Mar-2015 | 144084 | Avon Products, Inc. |
| COURAGE | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-003924 | 29-Jul-2004 | 131130 | Avon Products, Inc. |
| COURAGE | Word | Honduras | 3 | Registered | 05-Aug-2003 | 20387-03 | 22-Jan-2004 | 89780 | Avon Products, Inc. |
| COURAGE | Word | Mexico | 3 | Registered | 22-Aug-2005 | 735351 | 22-Aug-2005 | 977449 | Avon Products, Inc. |
| COURAGE | Word | Nicaragua | 3 | Registered | 25-Apr-2014 | 2003-02335 | 09-Mar-2004 | 60505 LM | Avon Products, Inc. |
| COURAGE | Word | Panama | 3 | Registered | 31-Jul-2003 | 129615 | 31-Jul-2003 | 129615 | Avon Products, Inc. |
| COURAGE | Word | El Salvador | 3 | Pending | 07-Nov-2007 | 2007071569 | | | Avon Products, Inc. |
| CRISP FOREST | Word | Paraguay | 3 | Registered | 26-Aug-2008 | 31546/2008 | 27-Mar-2015 | 410545 | Avon Products, Inc. |
| CRISTAL DE ROCA | Word | Mexico | 3 | Registered | 05-Jan-1990 | 88452 | 05-Jun-1990 | 393620 | Avon Products, Inc. |
| Cruelty-free Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 56 | 22-Oct-2021 | UK000036569 56 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL AURA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 10-Jan-2006 | 4841383 | 30-Nov-2006 | 4841383 | Avon Products, Inc. |
| CRYSTAL AURA | Word | United Kingdom | 3 | Registered | 10-Jan-2006 | UK00904841383 | 30-Nov-2006 | UK00904841383 | Avon Products, Inc. |
| CRYSTAL AURA | Word | United Kingdom | 3 | Registered | 10-Jan-2006 | 4841383 | 30-Nov-2006 | UK00904841383 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Brazil | 3 | Registered | 08-Dec-2005 | 828061025 | 19-Sep-2017 | 828061025 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Chile | 3 | Registered | 17-Feb-2016 | 1191945 | 21-Mar-2016 | 754135 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Costa Rica | 3 | Registered | 08-Dec-2005 | | 18-May-2006 | 158373 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Dominican Republic | 3 | Registered | 06-Dec-2005 | 2005-81573 | 01-Mar-2006 | 152958 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Guatemala | 3 | Registered | 13-Dec-2005 | 9264-2005 | 20-Jun-2006 | 143187 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Honduras | 3 | Registered | 06-Dec-2005 | 34.557-2005 | 04-Aug-2006 | 97870 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Mexico | 3 | Registered | 05-Dec-2005 | 754575 | 21-Dec-2005 | 915384 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Nicaragua | 3 | Registered | 13-Dec-2005 | 2005-04234 | 24-Oct-2006 | 0602596 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Panama | 3 | Registered | 16-Dec-2005 | 147552 | 16-Dec-2006 | 147552 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Paraguay | 3 | Registered | 07-Dec-2005 | 37898-2005 | 28-Nov-2006 | 294988 | Avon Products, Inc. |
| CRYSTAL AURA | Word | Uruguay | 3 | Registered | 07-Dec-2005 | 478.286 | 10-Nov-2006 | 367350 | Avon Products, Inc. |
| CRYSTAL AURA | Word | South Africa | 3 | Registered | 06-Dec-2005 | 2005/26391 | 06-Dec-2005 | 2005/26391 | Avon Products, Inc. |
| CUCINA DONNA | Word | Bolivia | 21 | Registered | 05-Nov-2013 | SM-6240-2013 | 10-Jul-2014 | 153272-C | Avon Products, Inc. |
| CUCINA DONNA | Word | Brazil | 21 | Registered | 31-Oct-2013 | 840694024 | 12-Jul-2016 | 840694024 | Avon Products, Inc. |
| CUCINA DONNA | Word | Chile | 21 | Registered | 29-Oct-2013 | 1.080.881 | 27-May-2015 | 1.167.295 | Avon Products, Inc. |
| CUCINA DONNA | Word | Colombia | 21 | Registered | 31-Oct-2013 | 2013.258.884 | 25-Jun-2014 | 491094 | Avon Products, Inc. |
| CUCINA DONNA | Word | Costa Rica | 21 | Registered | 31-Oct-2013 | 2013-9437 | 21-Mar-2014 | 234333 | Avon Products, Inc. |
| CUCINA DONNA | Word | Dominican Republic | 21 | Registered | 01-Nov-2013 | 2013-30629 | 30-Jan-2014 | 209477 | Avon Products, Inc. |
| CUCINA DONNA | Word | Ecuador | 21 | Registered | 14-Nov-2013 | 2013-50276-RE | 30-Sep-2014 | 7766-14 | Avon Products, Inc. |
| CUCINA DONNA | Word | United Kingdom | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | UK00801219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Guatemala | 21 | Registered | 05-Nov-2013 | 2024-002505 | 16-May-2014 | 196925 | Avon Products, Inc. |
| CUCINA DONNA | Word | Honduras | 21 | Registered | 05-Nov-2013 | 39699-13 | 31-Mar-2014 | 128280 | Avon Products, Inc. |
| CUCINA DONNA | Word | Mexico | 21 | Registered | 30-Oct-2013 | 1427496 | 30-Oct-2013 | 1439733 | Avon Products, Inc. |
| CUCINA DONNA | Word | Nicaragua | 21 | Registered | 30-Oct-2013 | 2013-004204 | 10-Jul-2014 | 2014105808 LM | Avon Products, Inc. |
| CUCINA DONNA | Word | Panama | 21 | Registered | 01-Nov-2013 | 227385 | 01-Nov-2013 | 227385 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CUCINA DONNA | Word | Peru | 21 | Registered | 30-Oct-2013 | 20563-2024 | 16-Jul-2014 | 213144 | Avon Products, Inc. |
| CUCINA DONNA | Word | Paraguay | 21 | Registered | 11-Nov-2013 | 53461/2013 | 20-Jun-2018 | 466351 | Avon Products, Inc. |
| CUCINA DONNA | Word | El Salvador | 21 | Registered | 15-Nov-2013 | 2013131589 | 20-Jan-2015 | 227 Bk 245 Pg465-466 | Avon Products, Inc. |
| CUCINA DONNA | Word | Taiwan | 21 | Registered | 04-Dec-2013 | 102067859 | 01-Dec-2014 | 1678988 | Avon Products, Inc. |
| CUCINA DONNA | Word | Uruguay | 21 | Registered | 31-Oct-2013 | 449.863 | 27-May-2014 | 449.863 | Avon Products, Inc. |
| CUCINA DONNA | Word | Venezuela | 21 | Pending | 26-Dec-2013 | 24434-2013 | | | Avon Products, Inc. |
| CUCINA DONNA | Word | World Intellectual Property Org. (WIPO) | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Albania | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Armenia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Australia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Azerbaijan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Bulgaria | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Bhutan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Botswana | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Belarus | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Switzerland | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | China | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Egypt | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | European Union Intellectual Property Office (EUIPO) | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | United Kingdom | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Georgia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Israel | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Kenya | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Kyrgyzstan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Kazakhstan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Liechtenstein | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Morocco | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CUCINA DONNA | Word | Monaco | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Moldova | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Montenegro | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Macedonia (North) | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Mongolia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Norway | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | New Zealand | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Oman | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Serbia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Russian Federation | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Singapore | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Sierra Leone | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Eswatini | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Tajikistan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Turkmenistan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Türkiye | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Ukraine | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Uzbekistan | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Vietnam | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA DONNA | Word | Zambia | 21 | Registered | 28-May-2014 | 1219650 | 28-May-2014 | 1219650 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Costa Rica | 21 | Registered | 30-Nov-2018 | 2018-0011064 | 25-Apr-2019 | 278756 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Dominican Republic | 21 | Registered | 07-Dec-2018 | 2018-49260 | 02-Apr-2019 | 257563 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Guatemala | 21 | Registered | 30-Nov-2018 | M-011433-2018 | 22-Jul-2019 | 243941 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Honduras | 21 | Registered | 05-Dec-2018 | 51203-18 | 07-Jun-2019 | 0150647 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Mexico | 21 | Registered | 29-Nov-2018 | 2137069 | 29-Nov-2018 | 1976460 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Nicaragua | 21 | Registered | 03-Dec-2018 | 2018-003789 | 21-Oct-2019 | 2019128170 LM | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | Panama | 21 | Registered | 06-Dec-2018 | 270567-01 | 06-Dec-2018 | 270567-01 | Avon Products, Inc. |
| CUCINA STEEL & DESIGN | Word & Design | El Salvador | 21 | Registered | 29-Nov-2018 | 2018173676 | 18-Jun-2019 | 07 Book 354 | Avon Products, Inc. |
| CURL-ASCIOUS | Word | Taiwan | 3 | Registered | 12-Dec-2000 | 89073788 | 16-Dec-2001 | 975091 | Avon Products, Inc. |
| CURL-ASCIOUS | Word | Venezuela | 3 | Pending | 19-Dec-2000 | 23638/2000 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| CURLY & CHIC | Word | Colombia | 3 | Registered | 08-Oct-2003 | 2003089951 | 28-May-2004 | 284356 | Avon Products, Inc. |
| CUSHION WALK | Word | China | 25 | Registered | 28-Apr-2014 | | 27-Sep-2015 | 15161446 | Avon Products, Inc. |
| DAILY RESULTS | Word | Australia | 3 | Registered | 24-Oct-2002 | 931862 | 24-Oct-2002 | 931862 | Avon Products, Inc. |
| DAILY RESULTS | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0753-2014 | 12-Apr-2014 | 93819-C | Avon Products, Inc. |
| DAILY RESULTS | Word | Guatemala | 3 | Registered | 17-Oct-2002 | M-7287-2002 | 29-Mar-2004 | 128786/253/2 87 | Avon Products, Inc. |
| DAILY RESULTS | Word | Uruguay | 3 | Registered | 25-Apr-2014 | 454.657 | 16-Jun-2004 | 344018 | Avon Products, Inc. |
| DANCING FEET | Word | European Union Intellectual Property Office (EUIPO) | 5, 25 | Registered | 04-Jul-2005 | 4520301 | 31-Jan-2008 | 4520301 | Avon Products, Inc. |
| DANCING FEET | Word | United Kingdom | 5, 25 | Registered | 04-Jul-2005 | UK009045203 01 | 31-Jan-2008 | UK009045203 01 | Avon Products, Inc. |
| DANCING FEET | Word | United Kingdom | 5, 25 | Registered | 04-Jul-2005 | 4520301 | 31-Jan-2008 | UK009045203 01 | Avon Products, Inc. |
| DANCING SKIES | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 18-Aug-2022 | 018748704 | 21-Dec-2022 | 018748704 | Avon Products, Inc. |
| DARING CURVES | Word | Colombia | 3 | Registered | 20-Sep-2004 | 2004093314 | 25-Apr-2005 | 297103 | Avon Products, Inc. |
| DARING CURVES | Word | Costa Rica | 3 | Registered | 21-Jul-2015 | 0002-97937 | 22-Feb-2005 | 151403 | Avon Products, Inc. |
| DARING CURVES | Word | Ecuador | 3 | Registered | 27-Sep-2004 | 149092 | 13-Jan-2005 | 421-05 | Avon Products, Inc. |
| DARING CURVES | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002801-2015 | 19-Nov-2015 | 135,059/226/3 08 | Avon Products, Inc. |
| DARING CURVES | Word | Honduras | 3 | Registered | 22-Sep-2004 | 17197-04 | 25-Jul-2005 | 94273 | Avon Products, Inc. |
| DARING CURVES | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677652 | 26-Jul-2005 | 897253 | Avon Products, Inc. |
| DARING CURVES | Word | Nicaragua | 3 | Registered | 21-Sep-2004 | 2004-02905 | 26-May-2005 | 82385 | Avon Products, Inc. |
| DARING CURVES | Word | Panama | 3 | Registered | 23-Sep-2004 | 137720 | 23-Sep-2004 | 137720 | Avon Products, Inc. |
| DARING CURVES | Word | Uruguay | 3 | Registered | 22-Sep-2004 | 357313 | 25-Apr-2005 | 357313 | Avon Products, Inc. |
| DARING DEFINITION | Word | Bolivia | 3 | Registered | 27-May-2005 | SM-1826-2005 | 14-Oct-2008 | 115706-C | Avon Products, Inc. |
| DARING DEFINITION | Word | Colombia | 3 | Registered | 24-May-2005 | 2005050398 | 13-Dec-2005 | 310650 | Avon Products, Inc. |
| DARING DEFINITION | Word | Dominican Republic | 3 | Registered | 25-May-2005 | 2005-32430 | 30-Jul-2005 | 148809 | Avon Products, Inc. |
| DARING DEFINITION | Word | Honduras | 3 | Registered | 25-May-2005 | 10986-2005 | 17-Nov-2005 | 95310 | Avon Products, Inc. |
| DARING DEFINITION | Word | Mexico | 3 | Registered | 25-May-2005 | 719447 | 27-Jul-2005 | 892722 | Avon Products, Inc. |
| DARING DEFINITION | Word | Peru | 3 | Registered | 30-Jul-2015 | 627882 | 12-Aug-2015 | 108474 | Avon Products, Inc. |
| DEFENSE-C | Word | Philippines | 5 | Registered | 22-Mar-2013 | 4-2013-003297 | 02-Jul-2015 | 4-2013-003297 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DEFEN-ZINC | Word | Philippines | 5 | Registered | 20-May-2021 | 4/2021/005118 12 | 13-Aug-2021 | 4/2021/00511 812 | Avon Products, Inc. |
| DENTAX II | Word | Mexico | 21 | Registered | 15-May-1995 | 231806 | 25-Jul-2001 | 706600 | Avon Products, Inc. |
| DENTAX SMART | Word | Venezuela | 21 | Registered | 19-Dec-2002 | 19236/02 | 04-Dec-2004 | P-251204 | Avon Products, Inc. |
| DERMA-FULL | Word | Argentina | 3 | Registered | 02-Jul-2009 | 2926606 | 23-Apr-2010 | 2361761 | Avon Products, Inc. |
| DERMA-FULL | Word | United Kingdom | 3 | Registered | 01-Jul-2009 | 2519989 | 13-Nov-2009 | 2519989 | Avon Products, Inc. |
| DERMA-FULL | Word | Venezuela | 3 | Registered | 09-Jul-2009 | 10902-09 | 03-Jun-2010 | P304458 | Avon Products, Inc. |
| DERMA-FULL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 28-Aug-2009 | 1020191 | 28-Aug-2009 | 1020191 | Avon Products, Inc. |
| DERMA-FULL | Word | Australia | 3 | Registered | 28-Aug-2009 | 1020191 | 28-Aug-2009 | 1020191 | Avon Products, Inc. |
| DermAnew | Word | Mexico | 10 | Registered | 02-Jun-2006 | 786475 | 02-Jun-2016 | 1037432 | Avon Products, Inc. |
| DermAnew | Word | Russian Federation | 3, 5, 8, 10, 21 | Registered | 08-May-2015 | 2015713691 | 16-Feb-2017 | 605900 | Avon Products, Inc. |
| Dermatoligically Tested Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 64 | 22-Oct-2021 | UK000036569 64 | Avon Products, Inc. |
| DESIREE | Word | Malaysia | 25 | Registered | 16-Feb-2017 | 2017052574 | | 2017052574 | Avon Products, Inc. |
| DESIREE | Word | Philippines | 14, 25 | Pending | 31-Jan-2017 | 4/2017/000013 25 | | | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | United Arab Emirates | 3 | Registered | 19-Aug-2015 | 238899 | 01-Mar-2016 | 238899 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | United Kingdom | 3 | Registered | 21-May-2015 | 3109902 | 21-May-2015 | 3109902 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | | 21-Aug-2015 | UK008126602 6 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Namibia | 3 | Registered | 20-Aug-2015 | 2015/1758 | 20-Aug-2015 | NA/T/2015/17 58 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Saudi Arabia | 3 | Registered | 20-Aug-2015 | 1436023043 | 21-Dec-2015 | 1436023043 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Albania | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Australia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Bahrain | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Switzerland | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | China | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Cuba | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Curacao | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DESTINATION GRAND CANYON | Word | Algeria | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Egypt | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | United Kingdom | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Georgia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Ghana | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Israel | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | India | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Iran | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Iceland | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Kyrgyzstan | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Cambodia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Korea (South) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Kazakhstan | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Liechtenstein | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Liberia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Lesotho | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Morocco | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Monaco | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Moldova | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Montenegro | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Madagascar | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Macedonia (North) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Norway | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | New Zealand | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Oman | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DESTINATION GRAND CANYON | Word | Philippines | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Serbia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Russian Federation | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Rwanda | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Singapore | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | San Marino | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Sao Tome & Principe | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | St. Maarten | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Ukraine | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Vietnam | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Zambia | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | Zimbabwe | 3 | Registered | 21-Aug-2015 | 1266026 | 21-Aug-2015 | 1266026 | Avon Products, Inc. |
| DESTINATION GRAND CANYON | Word | South Africa | 3 | Registered | 14-Aug-2015 | 2015/22506 | 20-Aug-2018 | 2015/22506 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | United Kingdom | 3 | Registered | 13-Aug-2015 | 3122264 | 13-Aug-2015 | 3122264 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | UK00901288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Albania | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Australia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Bahrain | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Switzerland | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | China | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Cuba | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Curacao | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Algeria | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Egypt | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DESTINATION WILDERNESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Georgia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Ghana | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Gambia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Israel | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | India | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Iran | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Iceland | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Kyrgyzstan | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Cambodia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Kazakhstan | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Liechtenstein | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Liberia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Lesotho | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Morocco | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Monaco | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Moldova | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Montenegro | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Madagascar | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Macedonia (North) | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Norway | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | New Zealand | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Oman | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Philippines | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Serbia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DESTINATION WILDERNESS | Word | Russian Federation | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Rwanda | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Singapore | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | San Marino | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Sao Tome & Principe | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | St. Maarten | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Ukraine | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Zambia | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Zimbabwe | 3 | Registered | 11-Jan-2016 | 1288330 | 11-Jan-2016 | 1288330 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | United Arab Emirates | 3 | Registered | 19-Aug-2015 | 238898 | 01-Mar-2016 | 238898 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Namibia | 3 | Registered | 20-Aug-2015 | 2015/1759 | 20-Aug-2015 | NA/T/2015/17 59 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | Saudi Arabia | 3 | Registered | 20-Aug-2015 | 1436023042 | 21-Dec-2015 | 1436023042 | Avon Products, Inc. |
| DESTINATION WILDERNESS | Word | South Africa | 3 | Registered | 14-Aug-2015 | 2015/22505 | 26-Nov-2018 | 2015/22505 | Avon Products, Inc. |
| DEVICE (MORE THAN BEAUTY) | Word | Ukraine | | Registered | 23-Mar-2016 | m 2016 05979 | 10-Nov-2017 | 233716 | Avon Products, Inc. |
| DEVINE | Word | South Africa | 3 | Registered | 13-Apr-2005 | 2005/07167 | 29-Nov-2011 | 2005/07167 | Avon Products, Inc. |
| DIAMOND GLAZE | Word | Guatemala | 3 | Registered | 21-Jul-2015 | M-007041-2015 | 21-Dec-2015 | 211524 | Avon Products, Inc. |
| DIAMOND GLAZE | Word | Mexico | 3 | Registered | 23-Aug-2004 | 673247 | 23-Aug-2014 | 853687 | Avon Products, Inc. |
| DIAMOND GLAZE | Word | Nicaragua | 3 | Registered | 16-Nov-2004 | 2004-03682 | 14-Jul-2005 | 82857 | Avon Products, Inc. |
| DISCOVER | Word | Brazil | 3 | Registered | 25-Sep-1969 | 896339 | 13-Oct-1981 | 608963399 | Avon Products, Inc. |
| DISTILLERY | Word | Argentina | 3 | Registered | 23-Nov-2021 | 4.074.359 | 13-Jun-2023 | 3402048 | Avon Products, Inc. |
| DISTILLERY | Word | Chile | 3 | Registered | 19-Nov-2021 | 1.483.685 | 16-Mar-2023 | 1.390.834 | Avon Products, Inc. |
| DISTILLERY | Word | Chile | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| DISTILLERY | Word | Ecuador | 3 | Registered | 24-Nov-2021 | SENADI-2021-85457 | 31-Aug-2022 | SENADI_202 2_RS_10275 | Avon Products, Inc. |
| DISTILLERY | Word | Ecuador | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| DISTILLERY | Word | United Kingdom | 3 | Registered | 09-Dec-2020 | 3565992 | 23-Apr-2021 | 3565992 | Avon Products, Inc. |
| DISTILLERY | Word | Peru | 3 | Registered | 19-Nov-2021 | 924589 | 28-Jan-2022 | 320589 | Avon Products, Inc. |
| DISTILLERY | Word | Uruguay | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| DISTILLERY | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Australia | 3 | Registered | 28-Oct-2021 | 1612368 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DISTILLERY | Word | Bosnia-Herzegovina | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Brazil | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Colombia | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Algeria | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Egypt | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Georgia | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Indonesia | 3 | Registered | 28-Oct-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | India | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Kenya | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Kyrgyzstan | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Kazakhstan | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Morocco | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Mexico | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Malaysia | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Oman | 3 | Pending | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Philippines | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Serbia | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Singapore | 3 | Registered | 28-Oct-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Türkiye | 3 | Registered | 03-Jun-2021 | 1612368 | | | Avon Products, Inc. |
| DISTILLERY | Word | Vietnam | 3 | Pending | 28-Oct-2021 | 1612368 | | | Avon Products, Inc. |
| distillery SHADOW SHOTS EYE SHADOW AVON & Device | Design | United Kingdom | 3 | Registered | 26-Mar-2019 | 3386802 | 26-Mar-2019 | 3386802 | Avon Products, Inc. |
| DIVINE TIME | Word | South Africa | 3 | Registered | 06-Jun-2018 | 2018/15760 | 17-Feb-2020 | 2018/15760 | Avon Products, Inc. |
| DOUBLE IMPACT | Word | Venezuela | 3 | Registered | 27-Nov-2002 | 18625/02 | 04-Dec-2004 | P-251105 | Avon Products, Inc. |
| DOUBLE IMPACT | Word | Philippines | 3 | Registered | 11-Dec-2002 | 4-2002-010580 | 18-Sep-2004 | 4-2002-010580 | Avon Products, Inc. |
| DREAMLIFE | Word | Australia | 3 | Registered | 25-Jul-2001 | 883592 | 25-Jul-2001 | 883592 | Avon Products, Inc. |
| DREAMLIFE | Word | Greece | 3 | Registered | 09-Aug-2001 | 146835 | 18-Mar-2003 | 146835 | Avon Products, Inc. |
| DREAMLIFE | Word | New Zealand | 3 | Registered | 25-Jul-2001 | 642258 | 25-Jul-2008 | 642258 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| DREAMLIFE | Word | Singapore | 3 | Registered | 21-Jul-2001 | 11426 | 27-Jul-2001 | 11426 | Avon Products, Inc. |
| DREAMLIFE BOUQUET | Word | Bolivia | 3 | Registered | 21-Jun-2004 | | 06-Jul-2005 | 99938-C | Avon Products, Inc. |
| DREAMLIFE BOUQUET | Word | Costa Rica | 3 | Registered | 22-Jun-2004 | | 10-Jan-2005 | 150788 | Avon Products, Inc. |
| DREAMLIFE BOUQUET | Word | Mexico | 3 | Registered | 21-Jun-2004 | 662625 | 20-Jul-2004 | 843566 | Avon Products, Inc. |
| DREAMLIFE BOUQUET | Word | Uruguay | 3 | Registered | 22-Jun-2004 | 355419 | 03-Jan-2005 | 355419 | Avon Products, Inc. |
| DRIVEN | Word | Venezuela | 3 | Registered | 25-Jul-2006 | 16038/06 | 21-Apr-2008 | P-284033 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Argentina | 3 | Registered | 02-Oct-2012 | 3.195.708 | 06-Jan-2014 | 3483383 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Colombia | 3 | Registered | 02-Oct-2012 | 2012.172.934 | 25-Nov-2013 | 480326 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Ecuador | 3 | Registered | 04-Dec-2012 | 2012-32298 | 23-Oct-2013 | 6629 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Guatemala | 3 | Pending | 03-Oct-2012 | M-008811-2012 | | | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Nicaragua | 3 | Registered | 03-Oct-2012 | 2012-003511 | 23-Apr-2014 | 2014103606 LM | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Paraguay | 3 | Registered | 09-Oct-2012 | 47410/2012 | 13-Jan-2014 | 392533 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | El Salvador | 3 | Registered | 02-Oct-2012 | 2012121828 | 11-Mar-2014 | 96 Bk 228 Pg 197-198 | Avon Products, Inc. |
| EAU DE BOUQUET | Word | Uruguay | 3 | Registered | 02-Oct-2012 | 440.011 | 21-Jun-2013 | 440.011 | Avon Products, Inc. |
| ECLAT | Word | Japan | 3 | Pending | 08-Feb-2008 | 9218/2008 | | | Avon Products, Inc. |
| E-DEFENSE | Word | United Kingdom | 3 | Registered | 25-Oct-2012 | 2639732 | 25-Oct-2012 | 2639732 | Avon Products, Inc. |
| E-DEFENSE | Word | South Africa | 3 | Registered | 08-Nov-2012 | 2012/30330 | 26-Sep-2014 | 2012/30330 | Avon Products, Inc. |
| EFIDA | Word | Japan | 3 | Registered | 16-Feb-1996 | 14284/1996 | 09-Oct-1997 | 4066450 | Avon Products, Inc. |
| E-H-BO-N in Katakana | Word | Japan | 3 | Registered | 29-Dec-1967 | S42-082096 | 29-Jul-1971 | 0913185 | Avon Products, Inc. |
| E-H-VO-N in Katakana | Word | Japan | 3 | Registered | 29-Dec-1967 | S42-082098 | 29-Jul-1971 | 913187 | Avon Products, Inc. |
| E-I-BO-N in Katakana | Word | Japan | 5, 9, 10, 16, 17, 20, 21, 22, 24, 25 | Registered | 24-Mar-1987 | 31552/1987 | 31-Jul-1989 | 2158738 | Avon Products, Inc. |
| E-I-BO-N in Katakana | Word | Japan | 1, 3, 4, 5, 9, 10, 16, 30 | Registered | 21-Sep-1987 | 106295/1987 | 31-May-1995 | 2707154 | Avon Products, Inc. |
| E-I-BO-N in Katakana | Word | Japan | 3, 8, 10, 14, 18, 21, 25, 26 | Registered | 13-Jan-1987 | 2530/1987 | 28-Nov-1989 | 2192533 | Avon Products, Inc. |
| EIVON | Word | Japan | 3 | Registered | 29-Dec-1967 | 82094/1967 | 16-Aug-2011 | 913183 | Avon Products, Inc. |
| E-I-VO-N in Katakana | Word | Japan | 3 | Registered | 29-Dec-1967 | S42-082097 | 29-Jul-1971 | 0913186 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Argentina | 3 | Registered | 23-Aug-2017 | 3.635.545 | 07-May-2019 | 2984905 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Bolivia | 3 | Registered | 24-Aug-2017 | SM-004044-2017 | 14-Dec-2017 | 176758-C | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Brazil | 3 | Registered | 22-Aug-2017 | 913259349 | 21-Nov-2018 | 913259349 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Chile | 3 | Registered | 21-Aug-2017 | 1.264.583 | 21-Nov-2017 | 1.264.023 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Costa Rica | 3 | Registered | 29-Aug-2017 | 2017-008487 | 14-Dec-2017 | 267695 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ELASTOVOLUMERIC | Word | Dominican Republic | 3 | Registered | 05-Sep-2017 | E/2017-32791 | 14-Nov-2017 | 244893 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Ecuador | 3 | Registered | 29-Aug-2017 | IEPI-2017-57035 | 19-Mar-2019 | SENADI_2020_TI_518 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | United Kingdom | 3 | Registered | 15-Aug-2017 | 3250494 | 15-Aug-2017 | 3250494 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | United Kingdom | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | UK00901380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Guatemala | 3 | Registered | 22-Aug-2017 | M-007896-2017 | 04-Jan-2018 | 230318 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Honduras | 3 | Registered | 23-Aug-2017 | 36778-17 | 19-Apr-2018 | 145.984 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Mexico | 3 | Registered | 22-Aug-2017 | 1935910 | 22-Aug-2017 | 1828826 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Nicaragua | 3 | Registered | 23-Aug-2017 | 2017-003228 | 20-Mar-2018 | 2018122533 LM | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Panama | 3 | Registered | 24-Aug-2017 | 260545-01 | 24-Aug-2017 | 260545-01 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Peru | 3 | Registered | 22-Aug-2017 | 717703 | 17-Oct-2017 | 256492 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Paraguay | 3 | Registered | 28-Aug-2017 | 61488/2017 | 24-Jul-2018 | 473024 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | El Salvador | 3 | Registered | 22-Aug-2017 | 2017162935 | 08-Feb-2018 | 218 Book 324 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Uruguay | 3 | Registered | 24-Aug-2017 | 487.091 | 24-Oct-2019 | 487.091 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Australia | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Azerbaijan | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Bosnia-Herzegovina | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Belarus | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | China | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Colombia | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Algeria | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Egypt | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | United Kingdom | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Georgia | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | India | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Kyrgyzstan | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ELASTOVOLUMERIC | Word | Kazakhstan | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Morocco | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Monaco | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Moldova | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Montenegro | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Norway | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | New Zealand | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Oman | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Serbia | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Russian Federation | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Singapore | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Tajikistan | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Turkmenistan | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Tunisia | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Türkiye | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELASTOVOLUMERIC | Word | Ukraine | 3 | Registered | 03-Nov-2017 | 1380306 | 03-Nov-2017 | 1380306 | Avon Products, Inc. |
| ELEGANTE | Word | Guatemala | | Registered | 23-May-1966 | 16975 | 23-May-1966 | 16975/213/49 | Avon Products, Inc. |
| ELEGANTE | Word | Mexico | | Registered | | 73784 | 11-Jul-1956 | 87598 | Avon Products, Inc. |
| ELEGANTE (IN SCRIPT) | Word | Mexico | | Registered | 11-Jul-1956 | 73783 | 11-Jul-1957 | 87658 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | United Arab Emirates | 3 | Pending | 12-May-2014 | 211544 | | | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Hong Kong | 3 | Registered | 15-Oct-2012 | 302405222 | 15-Oct-2012 | 302405222 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Namibia | 3 | Pending | 21-Feb-2013 | 2013/0192 | | | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | New Zealand | 3 | Registered | 15-Oct-2012 | 967137 | 01-Oct-2013 | 967137 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Philippines | 3 | Registered | 12-Oct-2012 | 4-2012-012603 | 24-Dec-2013 | 4-2012-012603 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Saudi Arabia | 3 | Registered | 21-Nov-2012 | 188554 | 13-May-2014 | 143400316 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Taiwan | 3 | Registered | 15-Oct-2012 | 101058377 | 16-May-2013 | 1578548 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | South Africa | 3 | Registered | 14-Feb-2013 | 2013/03868 | 14-Feb-2013 | 2013/03868 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Apr-2013 | | | 1170787 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ELITE GENTLEMAN | Word | United Kingdom | 3 | Registered | 11-Oct-2012 | 2637887 | 11-Oct-2012 | 2637887 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | United Kingdom | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | UK008011790 22 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1 179 022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Antigua & Barbuda | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Albania | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Armenia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Australia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Azerbaijan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Bosnia-Herzegovina | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Bahrain | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Bhutan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Botswana | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Belarus | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Switzerland | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | China | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Colombia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Egypt | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | United Kingdom | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Georgia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Ghana | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Croatia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Israel | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Iran | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Iceland | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Japan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Kenya | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ELITE GENTLEMAN | Word | Kyrgyzstan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Korea (South) | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Kazakhstan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Liechtenstein | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Liberia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Lesotho | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Morocco | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Monaco | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Moldova | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Montenegro | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Madagascar | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Macedonia (North) | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Mongolia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Mozambique | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Norway | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Oman | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Serbia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Sudan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Singapore | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Sierra Leone | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | San Marino | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Eswatini | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Tajikistan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Turkmenistan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Türkiye | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Ukraine | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Uzbekistan | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Vietnam | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELITE GENTLEMAN | Word | Zambia | 3 | Registered | 11-Apr-2013 | 1179022 | 11-Apr-2013 | 1179022 | Avon Products, Inc. |
| ELKSIS MYSTIRIO | Word | Brazil | 3 | Registered | 24-Sep-2019 | 918293154 | 05-May-2020 | 918293154 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ELLA BALLERINA AND FRIENDS | Word | United Kingdom | 3, 14, 18, 25 | Registered | 09-Aug-2005 | 860558 | 09-Aug-2005 | UK009008605 58 | Avon Products, Inc. |
| ELLA BALLERINA AND FRIENDS | Word | World Intellectual Property Org. (WIPO) | 3, 14, 18, 25 | Registered | 09-Aug-2005 | 860558 | 09-Aug-2005 | 860558 | Avon Products, Inc. |
| ELLA BALLERINA AND FRIENDS | Word | Switzerland | 3, 14, 18, 25 | Registered | 09-Aug-2005 | 860558 | 09-Aug-2005 | 860558 | Avon Products, Inc. |
| ELLA BALLERINA AND FRIENDS | Word | European Union Intellectual Property Office (EUIPO) | 3, 14, 18, 25 | Registered | 09-Aug-2005 | 860558 | 09-Aug-2005 | 860558 | Avon Products, Inc. |
| ELLA BALLERINA AND FRIENDS | Word | United Kingdom | 3, 14, 18, 25 | Registered | 09-Aug-2005 | 860558 | 09-Aug-2005 | 860558 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | United Kingdom | 3, 4, 9, 21, 35, 41, 42 | Registered | 27-Jan-2023 | UK000038720 09 | 04-Aug-2023 | UK000038720 09 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | World Intellectual Property Org. (WIPO) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Armenia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Australia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Azerbaijan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Bosnia-Herzegovina | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Brazil | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Botswana | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Belarus | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | China | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Colombia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Algeria | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Egypt | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| EMBRACE YOUR POWER | Word | European Union Intellectual Property Office (EUIPO) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Georgia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | India | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Kyrgyzstan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Kazakhstan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Lesotho | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Morocco | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Moldova | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Macedonia (North) | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mauritius | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malawi | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mexico | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Malaysia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| EMBRACE YOUR POWER | Word | Mozambique | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Mozambique | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Namibia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | New Zealand | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Oman | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Philippines | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Serbia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Russian Federation | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Eswatini | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Tunisia | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Türkiye | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Ukraine | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Uzbekistan | 3, 4, 9, 21, 35, 41, 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zambia | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 3 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 4 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| EMBRACE YOUR POWER | Word | Zimbabwe | 9 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 21 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 35 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 41 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Zimbabwe | 42 | Registered | 25-Jul-2023 | 1760030 | 25-Jul-2023 | 1 760 030 | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 21 | Pending | 01-Oct-2023 | 171383 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 3 | Pending | 01-Oct-2023 | 171380 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 35 | Pending | 01-Oct-2023 | 171384 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 4 | Pending | 01-Oct-2023 | 171381 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 41 | Pending | 01-Oct-2023 | 171385 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 42 | Pending | 01-Oct-2023 | 171386 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | Qatar | 9 | Pending | 01-Oct-2023 | 171382 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 21 | Pending | 21-Sep-2023 | 2023/26587 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 3 | Pending | 21-Sep-2023 | 2023/26584 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 35 | Pending | 21-Sep-2023 | 2023/26588 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 4 | Pending | 21-Sep-2023 | 2023/26585 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 41 | Pending | 21-Sep-2023 | 2023/26589 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 42 | Pending | 21-Sep-2023 | 2023/26590 | | | Avon Products, Inc. |
| EMBRACE YOUR POWER | Word | South Africa | 9 | Pending | 21-Sep-2023 | 2023/26586 | | | Avon Products, Inc. |
| EMPODERADAS | Word | Argentina | 38 | Registered | 28-Mar-2016 | 3.489.929 | 02-Dec-2016 | 2855657 | Avon Products, Inc. |
| EMPODERADAS | Word | Colombia | 38, 41 | Registered | 16-Mar-2016 | 2016 68140 | 22-Feb-2017 | 548956 | Avon Products, Inc. |
| EMPODERADAS | Word | Ecuador | 38 | Registered | 11-Mar-2016 | 2016-10326 | 11-Mar-2016 | SENADI_2020_RS_3357 | Avon Products, Inc. |
| EMPODERADAS | Word | Ecuador | 41 | Registered | | 2016-10327 | 19-Jun-2019 | 8078 | Avon Products, Inc. |
| EMPODERADAS | Word | Mexico | 38 | Registered | 23-Mar-2016 | 1728831 | 11-Jan-2017 | 1710910 | Avon Products, Inc. |
| ENCANTO | Word | European Union Intellectual Property Office (EUIPO) | 3 | Pending | 22-Sep-2021 | 018563669 | | | Avon Products, Inc. |
| ENCANTO | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| ENCANTO | Word | United Kingdom | 3 | Registered | 22-Sep-2021 | 3698614 | 22-Sep-2021 | 3698614 | Avon Products, Inc. |
| ENCANTO | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40295 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ENCANTO | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2735 | 16-Sep-2021 | 72735 | Avon Products, Inc. |
| ENCANTO | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 944 | 09-Sep-2021 | TZ/T/2021/00 1944 | Avon Products, Inc. |
| ENCANTO BY AVON | Word | Brazil | 3 | Registered | 26-Oct-2020 | 921141599 | 17-Aug-2021 | 921141599 | Avon Products, Inc. |
| ENCOUNTER | Word | Costa Rica | 3 | Registered | 17-Dec-2004 | | 09-Dec-1994 | 89568 | Avon Products, Inc. |
| ENCOUNTER | Word | Guatemala | 3 | Registered | 27-Nov-2008 | R-3366-2008 | 23-Jan-1999 | 036340 | Avon Products, Inc. |
| ENCOUNTER | Word | Mexico | 3 | Registered | 12-Apr-1985 | 247373 | 12-Apr-1985 | 312577 | Avon Products, Inc. |
| ENCOUNTER | Word | Nicaragua | 3 | Registered | | | 03-Mar-1995 | 27845 C.C. | Avon Products, Inc. |
| ENCOUNTER | Word | Nicaragua | 3 | Registered | 10-Mar-2003 | 2003-00698 | 23-Oct-2006 | 0602566 | Avon Products, Inc. |
| ENDORSE | Word | Japan | 3 | Registered | 07-Dec-1984 | 127194/1984 | 23-Jul-1987 | 1970526 | Avon Products, Inc. |
| ENERGY OF SEED FOR EACH CELL | Word | Ukraine | 3, 35 | Registered | 18-May-2015 | 2015 06995 | 10-Oct-2016 | 217462 | Avon Products, Inc. |
| EQUERRY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 14-Sep-1976 | 424952 | 14-Sep-1976 | 424952 | Avon Products, Inc. |
| ESENCIA AVON | Word | Mexico | 16 | Registered | 29-Aug-2011 | 1207085 | 29-Aug-2011 | 1261287 | Avon Products, Inc. |
| ESENCIA AVON | Word | Panama | 16 | Registered | 07-Sep-2011 | 204193 | 07-Sep-2011 | 204193 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Costa Rica | 3 | Registered | 11-Sep-2008 | 2008-9058 | 22-Aug-2011 | 211.887 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Hong Kong | 3 | Registered | 12-Sep-2008 | 301200437 | 12-Sep-2008 | 301200437 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | India | 3 | Registered | 26-Sep-2008 | 1737389 | 22-Mar-2011 | 1737389 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Mexico | 3 | Registered | 11-Sep-2008 | 960870 | 29-Sep-2008 | 1063467 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Malaysia | 3 | Registered | 19-Sep-2008 | 2008/19017 | 19-Sep-2008 | 08019017 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | New Zealand | 3 | Registered | 12-Sep-2008 | 795926 | 12-Sep-2008 | 795926 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Paraguay | 3 | Registered | 12-Sep-2008 | 34269/2008 | 30-Sep-2014 | 404493 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | El Salvador | 3 | Registered | 16-Sep-2008 | 2008079427 | 15-May-2009 | 189 Book 130 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Thailand | 3 | Registered | 01-Oct-2008 | 709916 | 19-May-2010 | TM315196 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Uruguay | 3 | Registered | 12-Sep-2008 | 395930 | 14-Jan-2011 | 395930 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Antigua & Barbuda | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Armenia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Netherlands Antilles | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Azerbaijan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ETERNAL MAGIC | Word | Bahrain | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Bhutan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Botswana | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Belarus | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Switzerland | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Cuba | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Georgia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Ghana | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Croatia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Iran | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Iceland | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Japan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Kenya | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Kyrgyzstan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Korea (South) | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Liechtenstein | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Lesotho | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Monaco | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Moldova | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Montenegro | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Madagascar | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Macedonia (North) | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Mongolia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Namibia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Norway | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Oman | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Serbia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Russian Federation | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Singapore | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Sierra Leone | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ETERNAL MAGIC | Word | San Marino | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Eswatini | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Turkmenistan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Türkiye | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Ukraine | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Uzbekistan | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Vietnam | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | Zambia | 3 | Registered | 16-Oct-2008 | 984134 | 16-Oct-2008 | 984134 | Avon Products, Inc. |
| ETERNAL MAGIC | Word | South Africa | 3 | Registered | 09-Sep-2008 | 2008/21238 | 15-Nov-2010 | 2008/21238 | Avon Products, Inc. |
| Ethically Sourced Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK00003656967 | 22-Oct-2021 | UK00003656967 | Avon Products, Inc. |
| EVE | Word | United Arab Emirates | 3 | Registered | 13-Jul-2021 | 355592 | 21-Nov-2021 | 355592 | Avon Products, Inc. |
| EVE | Word | Argentina | 3 | Pending | 06-Jul-2021 | 4.030.154 | | | Avon Products, Inc. |
| EVE | Word | Chile | 3 | Registered | 02-Jul-2021 | 1.464.085 | 08-Nov-2022 | 1.382.516 | Avon Products, Inc. |
| EVE | Word | Costa Rica | 3 | Registered | 05-Jul-2021 | 2021-6089 | 04-Nov-2021 | 300678 | Avon Products, Inc. |
| EVE | Word | Ecuador | 3 | Pending | 05-Jul-2021 | SENADI-2021-49471 | | | Avon Products, Inc. |
| EVE | Word | Honduras | 3 | Registered | 02-Jul-2021 | 3351/2021 | 17-May-2022 | 160664 | Avon Products, Inc. |
| EVE | Word | Nicaragua | 3 | Pending | 07-Jul-2021 | 2021-001661 | | | Avon Products, Inc. |
| EVE | Word | Panama | 3 | Pending | 06-Jul-2021 | 289585-01 | | | Avon Products, Inc. |
| EVE | Word | Peru | 3 | Registered | 02-Jul-2021 | 904424 | 02-Sep-2021 | 314120 | Avon Products, Inc. |
| EVE | Word | Saudi Arabia | 3 | Registered | 07-Jul-2021 | 301258 | 16-Sep-2021 | 1442037132 | Avon Products, Inc. |
| EXOTIC WATERS | Word | Dominican Republic | 3 | Registered | 07-Dec-2004 | | 15-Feb-2005 | 146362 | Avon Products, Inc. |
| EXOTIC WATERS | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071568 | 05-Sep-2008 | 106 Book 112 | Avon Products, Inc. |
| EXPLORATION | Word | Namibia | 3 | Pending | 15-Mar-2013 | 2013/0299 | | | Avon Products, Inc. |
| EXPLORATION | Word | Thailand | 3 | Pending | 28-Mar-2013 | 887098 | | | Avon Products, Inc. |
| EXPLOSIVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Oct-1978 | 441241 | 17-Oct-1978 | 441241 | Avon Products, Inc. |
| EXTREME COLORS | Word | Venezuela | 3 | Pending | 29-Nov-2001 | 21618/2001 | | | Avon Products, Inc. |
| EXXTRAVERT | Word | Ukraine | 3 | Pending | 14-Aug-2023 | 202314589 | | | Avon Products, Inc. |
| EYE PERFECTOR | Word | Paraguay | 3 | Registered | 26-Jun-2002 | 14896 | 02-Aug-2013 | 384477 | Avon Products, Inc. |
| EYE PERFECTOR | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.199 | 21-Apr-1998 | 297113 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FABULOUS LASH | Word | Argentina | 3 | Registered | 27-Apr-2022 | 4.120.481 | 14-Sep-2023 | 3.436.342 | Avon Products, Inc. |
| FABULOUS LASH | Word | Brazil | 3 | Registered | 05-May-2022 | 926540556 | 04-Jul-2023 | 926540556 | Avon Products, Inc. |
| FABULOUS LASH | Word | Colombia | 3 | Pending | 13-May-2022 | SD2022/004755 | | | Avon Products, Inc. |
| FABULOUS LASH | Word | Mexico | 3 | Pending | 28-Apr-2022 | 2735031 | | | Avon Products, Inc. |
| FACE EXPERT | Word | Canada | | Registered | 25-Jan-2005 | 1244753 | 01-Dec-2010 | TMA783932 | Avon Products, Inc. |
| FAN-OMENAL | Word | United Kingdom | 3 | Pending | 12-Jul-2024 | UK00004075201 | | | Avon Products, Inc. |
| FAR AWAY | Word | Angola | 3 | Registered | 28-May-2020 | 64326 | 28-May-2020 | 64326 | Avon Products, Inc. |
| FAR AWAY | Word | Gambia | 3 | Pending | 18-Mar-2022 | GM/M/2022/0057 | | | Avon Products, Inc. |
| FAR AWAY | Word | New Zealand | 3 | Registered | 02-Dec-2011 | 853382 | 03-Dec-2013 | 853382 | Avon Products, Inc. |
| FAR AWAY | Word | Pakistan | 3 | Registered | 04-Feb-2013 | 333647 | 04-Feb-2013 | 333647 | Avon Products, Inc. |
| FAR AWAY | Logo | Gambia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| FAR AWAY (WORD & DEVICE) | Word and Device | Gambia | 3 | Pending | 16-Mar-2022 | GM/M/2022/0058 | | | Avon Products, Inc. |
| FAR AWAY BELLA | Word | China | 3 | Registered | 03-Sep-2013 | 13179233 | 07-Jan-2015 | 13179233 | Avon Products, Inc. |
| FAR AWAY BELLA | Word | Türkiye | 3 | Registered | 23-Nov-2011 | 2011/97082 | 29-Mar-2013 | 2011 97082 | Avon Products, Inc. |
| FAR AWAY BELLA | Word | Türkiye | 3 | Registered | 23-Nov-2011 | 2011-G-316620 | 23-Nov-2021 | 2011 97082 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Argentina | 3 | Registered | 12-Nov-2013 | 3.290.737 | 28-Nov-2014 | 2695552 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Bolivia | 3 | Registered | 11-Nov-2013 | SM-6374-2013 | 24-Apr-2014 | 151173-C | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Chile | 3 | Registered | 07-Nov-2013 | 1.081.896 | 09-Jun-2014 | 1.102.633 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Costa Rica | 3 | Registered | 08-Nov-2013 | 2013-9691 | 28-Feb-2014 | 234122 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Dominican Republic | 3 | Registered | | 201331178 | 01-May-2014 | 211096 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Ecuador | 3 | Registered | 10-Apr-2015 | IEPI-2015-14101 | 30-Jan-2018 | 3926 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | United Kingdom | 3 | Registered | 27-Feb-2014 | 1202844 | 27-Feb-2014 | UK00901202844 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Nicaragua | 3 | Registered | 08-Nov-2013 | 2013-004320 | 03-Jul-2014 | 2014105586 LM | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Paraguay | 3 | Registered | 13-Nov-2013 | 54018/2013 | 07-Oct-2015 | 415268 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | El Salvador | 3 | Registered | 08-Nov-2013 | 2013131403 | 27-Oct-2014 | 162 Bk 242 Pg 347-48 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Uruguay | 3 | Registered | 08-Nov-2013 | 450.089 | 12-Mar-2015 | 450.089 | Avon Products, Inc. |
| FAR AWAY BELLA SUNSET | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24432-2013 | | | Avon Products, Inc. |
| FAR AWAY BEYOND THE MOON | Word | China | 3 | Pending | 18-Jan-2024 | 76466039 | | | Avon Products, Inc. |
| FAR AWAY EXOTIC/ FARAWAY EXOTIC | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41388 | 17-Dec-2013 | 2012 41388 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | United Arab Emirates | 3 | Registered | 14-Apr-2015 | 230875 | 26-Mar-2017 | 230875 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FAR AWAY INFINITY | Word | Argentina | 3 | Registered | 14-Apr-2015 | 3.401.271 | 15-Jul-2016 | 2818279 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Bolivia | 3 | Registered | 17-Apr-2015 | SM 1830-2015 | 18-Sep-2015 | 161138-C | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Brazil | 3 | Registered | 15-Apr-2015 | 909254230 | 08-Aug-2017 | 909254230 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Chile | 3 | Registered | 09-Apr-2015 | 1.150.088 | 19-Aug-2015 | 1.176.246 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Costa Rica | 3 | Registered | 10-Apr-2015 | 2015-3389 | 07-Aug-2015 | 245603 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Dominican Republic | 3 | Registered | 15-Apr-2015 | E/2015-11442 | 16-Jul-2015 | 222837 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Ecuador | 3 | Registered | 13-Apr-2015 | IEPI-2015-14583 | 14-Jul-2014 | 005394 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Guatemala | 3 | Registered | 10-Apr-2015 | M-003422-2015 | 21-Sep-2015 | 208957 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Hong Kong | 3 | Registered | 10-Apr-2015 | 303367198 | 10-Apr-2015 | 303367198 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Honduras | 3 | Registered | 14-Apr-2015 | 14603-15 | 13-Oct-2015 | 134.427 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Indonesia | 3 | Registered | 12-May-2015 | D00 2015 019816 | 05-Jun-2017 | IDM000583288 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Mexico | 3 | Registered | 09-Apr-2015 | 1597702 | 09-Apr-2015 | 1565659 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Malaysia | 3 | Registered | 14-Apr-2015 | 2015055652 | 14-Apr-2015 | 2015055652 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Namibia | 3 | Registered | 16-Apr-2015 | 2015/0581 | 16-Apr-2015 | 2015/0581 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Nicaragua | 3 | Registered | 16-Apr-2015 | 2015-001303 | 26-Oct-2015 | 2015111832 LM | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Panama | 3 | Registered | 16-Apr-2015 | 240035 | 16-Apr-2015 | 240035 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Peru | 3 | Registered | 10-Apr-2015 | 614338 | 25-Jul-2016 | 242505 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Paraguay | 3 | Registered | 13-Apr-2015 | 16145/2015 | 07-Oct-2016 | 430873 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | El Salvador | 3 | Registered | 10-Apr-2015 | 2015142661 | 19-Nov-2015 | 168 Bk 267 Pg 349-50 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Thailand | 3 | Registered | 16-Apr-2015 | 982202 | 16-Apr-2015 | 171106478 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Uruguay | 3 | Registered | 10-Apr-2015 | 463.811 | 31-Jan-2017 | 463.811 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | South Africa | 3 | Pending | 10-Apr-2015 | 2015/09430 | | | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | United Kingdom | 3 | Registered | 07-Apr-2015 | 3102788 | 07-Apr-2015 | 3102788 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | UK00901267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Antigua & Barbuda | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Albania | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Armenia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Australia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FAR AWAY INFINITY | Word | Azerbaijan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Bosnia-Herzegovina | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Bahrain | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Bhutan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Botswana | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Belarus | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Switzerland | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | China | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Colombia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Cuba | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Curacao | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Egypt | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | United Kingdom | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Georgia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Ghana | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Israel | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | India | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Iceland | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Japan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Kenya | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Kyrgyzstan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Cambodia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Korea (South) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Kazakhstan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Liechtenstein | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FAR AWAY INFINITY | Word | Liberia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Lesotho | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Morocco | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Monaco | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Moldova | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Montenegro | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Madagascar | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Macedonia (North) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Mongolia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Mozambique | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Norway | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | New Zealand | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Oman | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Philippines | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Serbia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Russian Federation | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Rwanda | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Singapore | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Sierra Leone | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | San Marino | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Sao Tome & Principe | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | St. Maarten | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Eswatini | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Tajikistan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Turkmenista n | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Tunisia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Türkiye | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Ukraine | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FAR AWAY INFINITY | Word | Uzbekistan | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Vietnam | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Zambia | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY INFINITY | Word | Zimbabwe | 3 | Registered | 31-Jul-2015 | 1267648 | 31-Jul-2015 | 1267648 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | United Arab Emirates | 3 | Registered | 06-Sep-2021 | 358858 | 24-Jan-2022 | 358858 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Argentina | 3 | Registered | 01-Sep-2021 | 4.048.510 | 20-Apr-2023 | 3384373 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Chile | 3 | Pending | 31-Aug-2021 | 1.472.877 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Costa Rica | 3 | Registered | 07-Sep-2021 | 2021-8108 | 24-Feb-2022 | 303469 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Ecuador | 3 | Registered | 02-Sep-2021 | SENADI-2021-65203 | 08-Jun-2022 | SENADI_202 2_RS_5920 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | United Kingdom | 3 | Registered | 01-Sep-2021 | UK000036889 55 | 10-Dec-2021 | UK000036889 55 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Guatemala | 3 | Pending | 06-Sep-2021 | 2021-008838 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Honduras | 3 | Pending | 10-Sep-2021 | 4709/2021 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Lebanon | 3 | Registered | 15-Dec-2021 | 204690 | 15-Dec-2021 | 204690 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Nigeria | 3 | Pending | 07-Sep-2021 | F/TM/O/2021/ 39586 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Nicaragua | 3 | Pending | 08-Sep-2021 | 2021-002342 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Panama | 3 | Pending | 06-Sep-2021 | 290933-01 | | | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Peru | 3 | Registered | 31-Aug-2021 | 912748 | 05-Nov-2021 | 316825 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Paraguay | 3 | Registered | 08-Sep-2021 | 77904/2021 | 01-Aug-2022 | 548792 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Saudi Arabia | 3 | Registered | 02-Sep-2021 | 309688 | 10-Nov-2021 | 1443003728 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | El Salvador | 3 | Registered | 01-Sep-2021 | 2021198238 | 14-Mar-2022 | 37 Book.415 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Taiwan | 3 | Registered | 01-Sep-2021 | 110063262 | 16-Feb-2022 | 02201955 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | Uruguay | 3 | Registered | 01-Sep-2021 | 527.883 | 04-Nov-2022 | 527.883 | Avon Products, Inc. |
| FAR AWAY SPLENDORIA | Word | South Africa | 3 | Pending | 01-Sep-2021 | 2021/26843 | | | Avon Products, Inc. |
| FARAWAY | Word | Israel | 3 | Registered | 13-Oct-1995 | 101236 | 13-Oct-1995 | 101236 | Avon Products, Inc. |
| FARAWAY | Word | Mauritius | 3 | Registered | 27-Jan-2010 | MU/M/10/106 83 | 22-Jun-2010 | 09286/2010 | Avon Products, Inc. |
| FARAWAY | Word | Panama | 3 | Registered | 18-Jul-1997 | 88860 | 18-Jul-1997 | 088860 | Avon Products, Inc. |
| FARAWAY | Word | Taiwan | 3 | Registered | 29-Jun-1994 | 83043415 | 16-Mar-1995 | 673596 | Avon Products, Inc. |
| FARAWAY | Word | Taiwan | 3 | Registered | 01-Jul-1994 | 83044210 | 01-Apr-1995 | 675505 | Avon Products, Inc. |
| FARAWAY | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.197 | 04-Dec-2008 | 396457 | Avon Products, Inc. |
| FARAWAY | Word | South Africa | 3 | Registered | 15-Dec-1997 | 97/19456 | 15-Dec-2007 | 97/19456 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| FARAWAY | Word | Argentina | 3 | Registered | 07-Sep-2018 | 3.740.677 | 09-Sep-2018 | 2248229 | Avon Products, Inc. |
| FARAWAY | Word | China | 3 | Registered | 03-Sep-2013 | 13179234 | 07-Jan-2015 | 13179234 | Avon Products, Inc. |
| FARAWAY | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| FARAWAY | Word | United Kingdom | 3 | Registered | 12-May-2008 | 2487263 | 12-May-2018 | 2487263 | Avon Products, Inc. |
| FARAWAY | Word | United Kingdom | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | UK00900971526 | Avon Products, Inc. |
| FARAWAY | Word | India | 3 | Registered | 07-May-2007 | 492541 | 07-May-2017 | 1555944 | Avon Products, Inc. |
| FARAWAY | Word | Mexico | 3 | Registered | 21-Oct-2014 | 1539866 | 21-Oct-2014 | 1530359 | Avon Products, Inc. |
| FARAWAY | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40320 | | | Avon Products, Inc. |
| FARAWAY | Word | Qatar | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| FARAWAY | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072734 | 16-Sep-2021 | 72734 | Avon Products, Inc. |
| FARAWAY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Antigua & Barbuda | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Albania | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Armenia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Australia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Azerbaijan | 3 | Registered | 04-Jul-2008 | 971263 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Bahrain | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Bhutan | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Botswana | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Belarus | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Switzerland | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | China | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Algeria | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | United Kingdom | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FARAWAY | Word | Georgia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Gambia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Croatia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Israel | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Iran | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Iceland | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Japan | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Kenya | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Kyrgyzstan | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Liechtenstein | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Lesotho | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Morocco | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Monaco | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Moldova | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Montenegro | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Madagascar | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Macedonia (North) | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Mongolia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Namibia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Norway | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Oman | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Serbia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Russian Federation | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Singapore | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Sierra Leone | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | San Marino | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Syria | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Eswatini | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Turkmenistan | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Türkiye | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FARAWAY | Word | Ukraine | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Uzbekistan | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Vietnam | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Zambia | 3 | Registered | 04-Jul-2008 | 971526 | 04-Jul-2008 | 971526 | Avon Products, Inc. |
| FARAWAY | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 949 | 09-Sep-2021 | TZ/T/2021/00 1949 | Avon Products, Inc. |
| FARAWAY | Word | Philippines | 3 | Registered | 06-Feb-1995 | 4-1995-100322 | 04-Nov-1999 | 4-1995- 100322 | Avon Products, Inc. |
| FARAWAY | Word | Morocco | 3 | Registered | 18-Feb-2019 | 201468 | | 201468 | Avon Products, Inc. |
| FARAWAY & BALL & TASSEL DEVICE | Word & Design | Costa Rica | 3 | Registered | 22-Oct-2009 | 2009-9292 | 22-Mar-2010 | 199523 | Avon Products, Inc. |
| FARAWAY (BOTTLE DESIGN) | Word | Egypt | | Registered | 26-Jun-2008 | D-1761/2008 | 26-Jun-2008 | D-1761/2008 | Avon Products, Inc. |
| FARAWAY (BOTTLE DESIGN) | Word | China | 3 | Registered | 12-Sep-2013 | 13230471 | 21-Jan-2015 | 13230471 | Avon Products, Inc. |
| FarAway (Stylised) | Word | Malaysia | 3 | Registered | 29-Oct-2009 | 2009/18919 | 29-Oct-2009 | 2009/18919 | Avon Products, Inc. |
| FARAWAY BELLA 贝拉之旅 (In Chinese Characters) | Word | China | 3 | Registered | 12-Sep-2013 | 13230472 | 13-Jan-2015 | 13230472 | Avon Products, Inc. |
| FARAWAY DESIGN (BOTTLE & CAP DESIGN) | Word & Design | Australia | 3 | Registered | 02-Dec-2011 | 1463067 | 02-Dec-2011 | 1463067 | Avon Products, Inc. |
| FARAWAY DESIGN (TASSEL) | Word & Design | Australia | 3 | Registered | 30-Nov-2011 | 1462346 | 30-Nov-2011 | 1462346 | Avon Products, Inc. |
| FARAWAY DESIGN (YING & YANG CAP) | Word & Design | Australia | 3 | Registered | 01-Dec-2011 | 1462778 | 01-Dec-2011 | 1462778 | Avon Products, Inc. |
| FASHION | Word | Argentina | 14 | Registered | 30-Jun-2014 | 3.336.069 | 17-Dec-2014 | 1509209 | Avon Products, Inc. |
| FASHION MODEL | Word | Brazil | 3 | Registered | 25-Jan-2000 | 822406357 | 07-Nov-2017 | 822406357 | Avon Products, Inc. |
| FEELIN FRESH | Word | Taiwan | 3 | Registered | 28-Nov-2014 | 103068836 | 01-Jul-2015 | 1714099 | Avon Products, Inc. |
| FEELIN' FRESH | Word | Malaysia | 3 | Registered | 13-May-1978 | M/78571 | 13-May-1978 | 78571 | Avon Products, Inc. |
| FEELIN' FRESH | Word | Taiwan | 3 | Registered | 28-Nov-2014 | 103068836 | 01-Jul-2015 | 204607 | Avon Products, Inc. |
| FEELIN' FRESH | Word & Design | Australia | 3 | Registered | 15-Aug-2006 | 1193516 | 15-Aug-2007 | 1193516 | Avon Products, Inc. |
| FEELIN' FRESH | Word & Design | China | 3 | Registered | 17-Aug-2007 | 6227012 | 28-Feb-2010 | 6227012 | Avon Products, Inc. |
| FEELIN' FRESH | Word | Philippines | 3 | Registered | 21-Aug-2007 | 4-2007-009066 | 16-Mar-2009 | 9066 | Avon Products, Inc. |
| FEELIN FRESH PEARL WHITE BEAUTY | Word | China | 3 | Pending | 22-Jun-2018 | 31756174 | | | Avon Products, Inc. |
| FEELIN FRESH PEARL WHITE BEAUTY | Word | India | 3 | Registered | 25-Jun-2018 | 3869446 | 31-Dec-2018 | 2065847 | Avon Products, Inc. |
| FEELIN FRESH PEARL WHITE BEAUTY | Word | Malaysia | 3 | Pending | 26-Jun-2018 | 2018007995 | | | Avon Products, Inc. |
| FEELIN FRESH PEARL WHITE BEAUTY | Word | Taiwan | 3 | Registered | 22-Jun-2018 | 107039975 | 01-Feb-2019 | 01966533 | Avon Products, Inc. |
| FEELING FRESH | Word | Nicaragua | 3 | Registered | 30-Sep-1998 | 1998-03572 | 01-Jun-1999 | 41254 C.C. | Avon Products, Inc. |
| FEELINGS | Word | Bolivia | 3 | Registered | 26-Jun-2014 | SR 2040-2014 | 04-Aug-1994 | 56851 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FIELD FLOWERS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Jun-1969 | 357771 | 10-Jun-1969 | 357771 | Avon Products, Inc. |
| FIGURATIVA (KORRES) | Word | Paraguay | 3 | Registered | | | 15-Oct-2014 | 347150 | Avon Products, Inc. |
| FIGURATIVA (KORRES) | Word | Paraguay | 35 | Registered | | | 15-Oct-2014 | 347151 | Avon Products, Inc. |
| FIGURATIVA (KORRES) | Word | Paraguay | 44 | Registered | | | 15-Oct-2014 | 349339 | Avon Products, Inc. |
| FIGURATIVA (KORRES) | Word | Paraguay | 5 | Registered | | | 15-Oct-2014 | 349338 | Avon Products, Inc. |
| FINE POINT | Word | Paraguay | 3 | Registered | 25-May-2012 | 24250/2012 | 10-Jun-2016 | 425039 | Avon Products, Inc. |
| FINE POINT | Word | Venezuela | 3 | Pending | 26-Apr-2013 | 2013-7454 | | | Avon Products, Inc. |
| FIRST MOVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412498 | 19-Nov-1974 | 412498 | Avon Products, Inc. |
| FLAWLESS | Word | Angola | 3 | Registered | 28-May-2020 | 64320 | 23-May-2022 | 64320 | Avon Products, Inc. |
| FLOR VIOLETA | Word | Ecuador | 3 | Registered | 09-Jul-2013 | 2013-43046-RE | 04-Jul-2014 | 4664 | Avon Products, Inc. |
| FLOR VIOLETA | Word | Guatemala | 3 | Registered | 27-Jun-2013 | M-006018-2013 | 06-Mar-2015 | 204434 | Avon Products, Inc. |
| FLOR VIOLETA | Word | Nicaragua | 3 | Registered | 03-Jul-2013 | 2013-002502 | 11-Jul-2014 | 2014105890 LM | Avon Products, Inc. |
| FLOR VIOLETA | Word | El Salvador | 3 | Registered | 02-Jul-2013 | 2013128078 | 16-Jul-2014 | 124 Bk236 Pg255-256 | Avon Products, Inc. |
| FOOT WORK | Word | Australia | 3 | Registered | 26-Apr-1972 | 257931 | 26-Apr-1972 | 257931 | Avon Products, Inc. |
| FOOT WORKS | Word | Angola | 3 | Registered | 28-May-2020 | 64301 | 28-May-2020 | 64301 | Avon Products, Inc. |
| FOOTWORKS | Word | Argentina | 3 | Registered | 10-Jun-2019 | 3808736 | 11-Jun-1999 | 1676220 | Avon Products, Inc. |
| FOOTWORKS | Word | Bolivia | 3 | Registered | 30-Nov-2018 | SR-4250-2018 | 05-Mar-1999 | 74295-A | Avon Products, Inc. |
| FOOTWORKS | Word | Brazil | | Registered | 30-Jan-1998 | 820541893 | 19-Sep-2010 | 820541893 | Avon Products, Inc. |
| FOOTWORKS | Word | Colombia | 3 | Registered | 06-Mar-1998 | 98/012335 | 25-Nov-1998 | 214284 | Avon Products, Inc. |
| FOOTWORKS | Word | Costa Rica | 3 | Registered | 17-Oct-1997 | | 21-May-2018 | 57733 | Avon Products, Inc. |
| FOOTWORKS | Word | Dominican Republic | 3 | Registered | 16-Mar-1998 | 2010-27116 | 15-May-1998 | 96762 | Avon Products, Inc. |
| FOOTWORKS | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| FOOTWORKS | Word | United Kingdom | 3 | Registered | 08-Oct-1999 | 2210901 | 08-Oct-1999 | 2,210,901 | Avon Products, Inc. |
| FOOTWORKS | Word | United Kingdom | 3 | Registered | 29-Feb-2012 | | 29-Feb-2012 | UK008011177 32 | Avon Products, Inc. |
| FOOTWORKS | Word | Greece | 3 | Registered | 06-Mar-1998 | 136236 | 17-Nov-1999 | 136236 | Avon Products, Inc. |
| FOOTWORKS | Word | Honduras | 3 | Registered | 27-Oct-1997 | 12427/97 | 25-May-1998 | 71855 | Avon Products, Inc. |
| FOOTWORKS | Word | Israel | 3 | Registered | 13-Oct-1995 | 101240 | 15-Apr-1997 | 101240 | Avon Products, Inc. |
| FOOTWORKS | Word | India | 3 | Registered | 01-Dec-1997 | 780296 | 01-Dec-1997 | 780296 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FOOTWORKS | Word | Lebanon | 3 | Registered | 21-Dec-2009 | 125648 | 21-Dec-2009 | 125648 | Avon Products, Inc. |
| FOOTWORKS | Word | Mexico | 5 | Registered | 10-Dec-1997 | 317063 | 30-Jan-1998 | 569665 | Avon Products, Inc. |
| FOOTWORKS | Word | Mexico | 3 | Registered | 10-Dec-1997 | 317062 | 30-Jan-1998 | 569664 | Avon Products, Inc. |
| FOOTWORKS | Word | Malaysia | 3 | Registered | 21-Jun-1999 | 99/05413 | 21-Jun-1999 | 99/05413 | Avon Products, Inc. |
| FOOTWORKS | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40330 | | | Avon Products, Inc. |
| FOOTWORKS | Word | Nicaragua | 5 | Registered | 30-Sep-1997 | 1997-03710 | 24-Sep-1998 | 38774 C.C. | Avon Products, Inc. |
| FOOTWORKS | Word | Nicaragua | 3 | Registered | 21-Nov-1997 | 1997-003709 | 24-Sep-1998 | 38773 C.C. | Avon Products, Inc. |
| FOOTWORKS | Word | New Zealand | 3 | Registered | 08-Oct-1999 | 600484 | 08-Oct-1999 | 600484 | Avon Products, Inc. |
| FOOTWORKS | Word | Panama | 3 | Registered | 27-Nov-1997 | 091215 | 27-Nov-1997 | 091215 | Avon Products, Inc. |
| FOOTWORKS | Word | Paraguay | 3 | Registered | 05-Mar-1998 | 113244/2018 | 22-Feb-1999 | 326770 | Avon Products, Inc. |
| FOOTWORKS | Word | Russian Federation | 3 | Registered | 11-Aug-2000 | 2000720598 | 05-Jun-2002 | 213857 | Avon Products, Inc. |
| FOOTWORKS | Word | El Salvador | 3 | Registered | 04-Nov-1997 | 006589 | 16-Nov-1998 | 120 book 84 | Avon Products, Inc. |
| FOOTWORKS | Word | El Salvador | 5 | Registered | 12-Oct-1998 | 6390/98 | 27-Mar-2000 | 243 Book 102 | Avon Products, Inc. |
| FOOTWORKS | Word | El Salvador | 21 | Registered | 12-Oct-1998 | 6389/98 | 25-Jul-2000 | 120 Book 111 | Avon Products, Inc. |
| FOOTWORKS | Word | Thailand | 3 | Registered | 21-Oct-1999 | 401637 | 21-Oct-1999 | TM124303 | Avon Products, Inc. |
| FOOTWORKS | Word | Ukraine | 3 | Registered | 18-Jun-1997 | 97061851 | 18-Jun-2007 | 18431 | Avon Products, Inc. |
| FOOTWORKS | Word | Uganda | 5 | Registered | 30-Sep-2021 | UG/T/2021/07 2870 | 30-Sep-2021 | UG/T/2021/07 2870 | Avon Products, Inc. |
| FOOTWORKS | Word | Uruguay | 3 | Registered | 07-Apr-2008 | 390344 | 17-Sep-2008 | 498.030 | Avon Products, Inc. |
| FOOTWORKS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Albania | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Armenia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Australia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Azerbaijan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Bosnia-Herzegovina | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Bahrain | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Bhutan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Botswana | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Belarus | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Switzerland | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FOOTWORKS | Word | Algeria | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Egypt | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Georgia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Ghana | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Croatia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Israel | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Iran | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Iceland | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Kenya | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Kyrgyzstan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Kazakhstan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Liechtenstein | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Liberia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Lesotho | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Morocco | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Monaco | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Moldova | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Montenegro | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Madagascar | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Macedonia (North) | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Mongolia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Mozambique | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Namibia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Norway | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Oman | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FOOTWORKS | Word | Serbia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Russian Federation | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Rwanda | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Sudan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Singapore | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Sierra Leone | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | San Marino | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Sao Tome & Principe | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Syria | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Eswatini | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Tajikistan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Turkmenistan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Tunisia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Türkiye | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Ukraine | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Uzbekistan | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Vietnam | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Zambia | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Zimbabwe | 3 | Registered | 29-Feb-2012 | 1117732 | 29-Feb-2012 | 1117732 | Avon Products, Inc. |
| FOOTWORKS | Word | Tanzania (Tanganyika) | 3 | Pending | 28-Sep-2021 | TZ/T/2021/002124 | | | Avon Products, Inc. |
| FOOTWORKS | Word | South Africa | 3 | Registered | 04-Mar-1998 | 98/03397 | 04-Mar-1998 | 98/03397 | Avon Products, Inc. |
| FOOTWORKS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Feb-2008 | 6722557 | 12-Nov-2008 | 6722557 | Avon Products, Inc. |
| FOOTWORKS | Word | United Kingdom | 3 | Registered | 26-Feb-2008 | UK00906722557 | 12-Nov-2008 | UK00906722557 | Avon Products, Inc. |
| FOOTWORKS | Word | United Kingdom | 3 | Registered | 26-Feb-2008 | 6722557 | 12-Nov-2008 | UK00906722557 | Avon Products, Inc. |
| FOOTWORKS | Word | Philippines | 3 | Registered | 04-Nov-1999 | 41999008471 | 16-Jul-2006 | 41999008471 | Avon Products, Inc. |
| FOOTWORKS | Word | Japan | 3 | Registered | 19-Oct-2006 | 2006-97257 | 18-May-2017 | 5196156 | Avon Products, Inc. |
| FOOTWORKS | Word | Ecuador | 3 | Registered | 20-Jul-2018 | 2018-55046 | 27-Apr-2020 | 9-00 | Avon Products, Inc. |
| FOR FRIENDS NUEVAGENERACION.AVON | Word | Venezuela | 16 | Registered | 16-Jul-2004 | 11016/04 | 26-Sep-2005 | P-263324 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FOR FRIENDS NUEVAGENERACION.AVON | Word | Venezuela | 3 | Registered | 19-Jul-2004 | 11091/04 | 26-Sep-2005 | P-263645 | Avon Products, Inc. |
| FOR FRIENDS NUEVAGENERACION.AVON | Word | Venezuela | 35 | Registered | 20-Jul-2004 | 11192/04 | 26-Sep-2005 | S-028707 | Avon Products, Inc. |
| FOR THE LOVE OF WOMEN | Slogan | United Kingdom | 35 | Registered | 11-Jan-2011 | 2606662 | 11-Jan-2011 | 2606662 | Avon Products, Inc. |
| FOR THE LOVE OF WOMEN | Slogan | United Kingdom | 35 | Registered | 06-Jul-2012 | UK008011424 98 | 06-Jul-2012 | UK008011424 98 | Avon Products, Inc. |
| FOR THE LOVE OF WOMEN | Slogan | New Zealand | 35 | Registered | 16-Jan-2012 | 855153 | 17-Jul-2012 | 855153 | Avon Products, Inc. |
| FOR THE LOVE OF WOMEN | Slogan | South Africa | 35 | Registered | 18-Jan-2012 | 2012/01080 | 06-Jan-2014 | 2012/01080 | Avon Products, Inc. |
| FOREST INTERLUDE | Word | Philippines | 3 | Registered | 22-Aug-1995 | 4-1995-102214D | 01-Jul-2004 | 4-1995-102214D | Avon Products, Inc. |
| FORO SOL | Word | Mexico | 42 | Registered | 11-Oct-2000 | 452246 | 19-Dec-2000 | 681945 | Avon Products, Inc. |
| Four A Device | Word | European Union Intellectual Property Office (EUIPO) | 14 | Registered | 21-Aug-2007 | 937115 | 21-Aug-2007 | 937115 | Avon Products, Inc. |
| Four A Device | Word | United Kingdom | 14 | Registered | 30-May-2007 | 2456892 | 30-May-2007 | 2456892 | Avon Products, Inc. |
| Four A Device | Word | United Kingdom | 18, 25 | Registered | 05-Oct-2012 | 2637301 | 05-Oct-2012 | 2637301 | Avon Products, Inc. |
| Four A Device | Word | United Kingdom | 14 | Registered | 21-Aug-2007 | 937115 | 21-Aug-2007 | UK009009371 15 | Avon Products, Inc. |
| Four A Device | Word | World Intellectual Property Org. (WIPO) | 14 | Registered | 21-Aug-2007 | 937115 | 21-Aug-2007 | 937115 | Avon Products, Inc. |
| FRAGANCIAMANIA | Word | Colombia | 35 | Registered | 09-Feb-2018 | SD2018/00107 88 | 21-Sep-2018 | 603227 | Avon Products, Inc. |
| FRAGANCIAMANIA | Word | Peru | 35 | Registered | 15-Feb-2018 | 738502 | 10-Apr-2018 | 106819 | Avon Products, Inc. |
| FREE LIFE | Word | Brazil | 3 | Registered | 27-Dec-1972 | 720238226 | 27-Dec-1981 | 720238226 | Avon Products, Inc. |
| FREE O2 | Word | Australia | | Registered | 25-Jul-2011 | 1439029 | 25-Jul-2011 | 1439029 | Avon Products, Inc. |
| FREE O2 | Word | China | | Pending | 15-Aug-2011 | 9770422 | | | Avon Products, Inc. |
| FREE O2 | Word | Hong Kong | 3 | Registered | 25-Jul-2011 | 301984410 | 25-Jul-2011 | 301984410 | Avon Products, Inc. |
| FREE O2 | Word | Malaysia | | Pending | 02-Aug-2011 | 2011/13989 | | | Avon Products, Inc. |
| FREE O2 | Word | Singapore | 3 | Registered | 02-Aug-2011 | T1110593H | 02-Aug-2011 | T1110593H | Avon Products, Inc. |
| FREE O2 | Word | Vietnam | 3 | Registered | 26-Jul-2011 | 4201115213 | 10-Apr-2013 | 203506 | Avon Products, Inc. |
| FREEDOM AVON | Word | Colombia | 9, 16 | Registered | 18-Mar-2020 | SD2020/00224 66 | 06-Nov-2020 | 667702 | Avon Products, Inc. |
| FREEDOM AVON | Word | Ecuador | 16 | Registered | 10-Dec-2019 | SENADI-2019-87872 | 02-Mar-2020 | SENADI_202 0_RS_2893 | Avon Products, Inc. |
| FREEDOM AVON | Word | Ecuador | 9 | Registered | 10-Dec-2019 | SENADI-2019-87866 | 14-Feb-2020 | 7211 | Avon Products, Inc. |
| FREEDOM AVON | Word | Peru | 9 | Registered | 17-Sep-2019 | 818081 | 08-Nov-2019 | 286546 | Avon Products, Inc. |
| FREEDOM AVON | Word | Peru | 16 | Registered | 09-Dec-2019 | 829134 | 04-Feb-2020 | 290459 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FRESH & SMOOTH | Word | Honduras | 3 | Registered | 07-Aug-2002 | 1024602 | 18-Jun-2004 | 91148 | Avon Products, Inc. |
| FRESH & SMOOTH | Word | Mexico | 3 | Registered | 05-Aug-2002 | 559507 | 30-Sep-2002 | 764004 | Avon Products, Inc. |
| FRESH & SMOOTH | Word | Panama | 3 | Registered | 09-Aug-2002 | 122473 | 09-Aug-2002 | 122473 | Avon Products, Inc. |
| FRESH SEEDS | Word | China | 3 | Registered | 21-Dec-2018 | 35459196 | 14-Jul-2020 | 35459196 | Avon Products, Inc. |
| FRESH SEEDS | Word | China | 3 | Registered | 21-Dec-2018 | 35459195 | 14-Jul-2020 | 35459195 | Avon Products, Inc. |
| FRESH SEEDS (ENGLISH) | Word | China | 3 | Registered | 23-Apr-2019 | 37708180 | 21-Oct-2020 | 37708180 | Avon Products, Inc. |
| FRESH SEEDS (IN CC) | Word | China | 3 | Registered | 23-Apr-2019 | 37708179 | 28-Nov-2020 | 37708179 | Avon Products, Inc. |
| FULL SPEED | Word | Argentina | 3 | Registered | 14-Apr-2015 | 3.401.278 | 14-Apr-2005 | 2021150 | Avon Products, Inc. |
| FULL SPEED | Word | Bolivia | 3 | Registered | 24-Jan-2014 | SR-00275-2014 | 09-Feb-2004 | 92754-C | Avon Products, Inc. |
| FULL SPEED | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 12-Jul-2013 | 011978962 | 05-Dec-2013 | 011978962 | Avon Products, Inc. |
| FULL SPEED | Word | United Kingdom | 3 | Registered | 12-Jul-2013 | 011978962 | 05-Dec-2013 | UK009119789 62 | Avon Products, Inc. |
| FULL SPEED | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40339 | | | Avon Products, Inc. |
| FULL SPEED | Word | Paraguay | 3 | Registered | 20-May-2003 | 012052 | 06-Aug-2013 | 577698 | Avon Products, Inc. |
| FULL SPEED | Word | Taiwan | 3 | Registered | 22-Dec-2003 | 092072919 | 16-Oct-2004 | 1122712 | Avon Products, Inc. |
| FULL SPEED | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2733 | 16-Sep-2021 | 72733 | Avon Products, Inc. |
| FULL SPEED | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Antigua & Barbuda | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Albania | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Armenia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Australia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Azerbaijan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Bosnia-Herzegovina | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Bahrain | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Bhutan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Botswana | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FULL SPEED | Word | Belarus | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Switzerland | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | China | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Colombia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Cuba | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Curacao | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Algeria | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Egypt | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Georgia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Ghana | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Israel | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | India | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Iran | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Iceland | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Japan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Kenya | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Kyrgyzstan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Kazakhstan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Liechtenstein | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Liberia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Lesotho | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Morocco | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Monaco | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Moldova | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Montenegro | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Madagascar | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Macedonia (North) | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Mongolia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Mozambique | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | New Zealand | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| FULL SPEED | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Oman | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Philippines | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Serbia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Russian Federation | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Rwanda | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Singapore | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Sierra Leone | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | San Marino | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Sao Tome & Principe | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | St. Maarten | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Eswatini | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Tajikistan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Turkmenistan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Tunisia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Türkiye | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Ukraine | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Uzbekistan | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Vietnam | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Zambia | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| FULL SPEED | Word | Zimbabwe | 3 | Registered | 20-May-2015 | 1 252 665 | 20-May-2015 | 1 252 665 | Avon Products, Inc. |
| GIRL POWER | Word | Brazil | 3 | Registered | 06-Sep-2021 | 924197579 | 29-Nov-2022 | 924197579 | Avon Products, Inc. |
| GLAZEWEAR | Word | Colombia | 3 | Registered | 14-Mar-2006 | 2006.025772 | 18-Oct-2006 | 323326 | Avon Products, Inc. |
| GLAZEWEAR | Word | Peru | 3 | Registered | 08-Apr-2016 | 652058 | 08-Apr-2016 | 117649 | Avon Products, Inc. |
| GLAZEWEAR | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41371 | 25-Sep-2013 | 2012 41371 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Colombia | 3 | Registered | 14-Mar-2006 | 2006.025774 | 18-Oct-2006 | 322941 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Guatemala | 3 | Registered | 20-Jan-2003 | 2023-002213 | 04-Jun-2003 | 124100 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Honduras | 3 | Registered | 20-Jan-2003 | 1157/03 | 08-Sep-2003 | 88722 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Mexico | 3 | Registered | 20-Jan-2003 | 584281 | 08-Nov-2006 | 961352 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| GLIMMERSTICK | Word | Nicaragua | 3 | Registered | 23-Jan-2003 | 00175/03 | 27-Aug-2003 | 58700 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Panama | 3 | Registered | 28-Jan-2003 | 125286 | 28-Jan-2003 | 125286 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Peru | 3 | Registered | 26-Feb-2016 | 652155 | 11-Apr-2016 | 117105 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41373 | 25-Sep-2013 | 2012 41373 | Avon Products, Inc. |
| GLIMMERSTICK | Word | United Kingdom | 3 | Registered | 07-May-2021 | UK000036382 89 | 15-Oct-2021 | UK000036382 89 | Avon Products, Inc. |
| GLIMMERSTICK | Word | Uruguay | 3 | Registered | 20-May-2019 | 504.709 | 04-Aug-2021 | 504709 | Avon Products, Inc. |
| GLIMMERSTICK | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Bosnia-Herzegovina | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Algeria | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Egypt | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Georgia | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | India | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Kenya | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Kyrgyzstan | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Kazakhstan | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Morocco | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Malaysia | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Oman | 3 | Pending | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Philippines | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Serbia | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Russian Federation | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICK | Word | Ukraine | 3 | Registered | 16-Sep-2021 | 1639218 | | | Avon Products, Inc. |
| GLIMMERSTICKS | Word | Japan | 3 | Registered | 05-Aug-1993 | 81245/1993 | 28-Jun-1996 | 3167716 | Avon Products, Inc. |
| GODDESS BY AVON | Word | Dominican Republic | 3 | Registered | 07-Dec-2004 | | 15-Feb-2005 | 146295 | Avon Products, Inc. |
| GOLD BLUSH | Word | United Kingdom | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | UK009012141 75 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| GOLD BLUSH | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Albania | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Azerbaijan | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Bulgaria | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Bhutan | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Botswana | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Belarus | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Switzerland | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Czech Republic | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Denmark | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Egypt | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | United Kingdom | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Georgia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Croatia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Iceland | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Kenya | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Kyrgyzstan | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Kazakhstan | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Liechtenstein | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Lithuania | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Morocco | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Monaco | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Montenegro | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Macedonia (North) | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Mongolia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Norway | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| GOLD BLUSH | Word | Serbia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Slovakia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Sierra Leone | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Eswatini | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Turkmenista n | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Türkiye | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Ukraine | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD BLUSH | Word | Zambia | 3 | Registered | 22-May-2014 | 1214175 | 22-May-2014 | 1214175 | Avon Products, Inc. |
| GOLD MESH | Word | Argentina | 3 | Registered | 15-Jul-2004 | 2527728 | 23-Dec-2015 | 2777349 | Avon Products, Inc. |
| GOLDEN RAIN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Jul-1977 | 431271 | 01-Jul-1977 | 431271 | Avon Products, Inc. |
| GÜZELLİĞE DEĞER KATAR (AVON BEAUTY FOR A PURPOSE) | Word | Türkiye | 35, 41, 42 | Pending | 02-Sep-2016 | 2016/71176 | | | Avon Products, Inc. |
| HAIKU | Word | Costa Rica | 3 | Registered | 27-Oct-1999 | 1999-0008903 | 12-May-2000 | 119968 | Avon Products, Inc. |
| HAIKU | Word | Dominican Republic | | Registered | 07-Dec-1999 | | 30-Jan-2000 | 0110272 | Avon Products, Inc. |
| HAIKU | Word | Ecuador | 3 | Registered | 27-Oct-1999 | 99645 | 29-Jun-2000 | 4046-00 | Avon Products, Inc. |
| HAIKU | Word | Mexico | 3 | Registered | 01-Nov-1999 | 397340 | 25-Nov-1999 | 634646 | Avon Products, Inc. |
| HAIKU | Word | Malaysia | 3 | Registered | 04-Nov-1999 | 99/11122 | 04-Nov-1999 | 99/11122 | Avon Products, Inc. |
| HAIKU | Word | New Zealand | 3 | Registered | 20-Oct-1999 | 601377 | 20-Oct-1999 | 601377 | Avon Products, Inc. |
| HAIKU | Word | Panama | 3 | Registered | 11-Nov-1999 | 103723 | 11-Nov-1999 | 103723 | Avon Products, Inc. |
| HAIKU | Word | Thailand | 3 | Registered | 05-Nov-1999 | 402983 | 05-Nov-1999 | TM122672 | Avon Products, Inc. |
| HAIKU & CHINESE CHARACTER DEVICE | Word & Design | Costa Rica | 3 | Registered | 29-Oct-2009 | 2009-9475 | 19-Mar-2010 | 199449 | Avon Products, Inc. |
| HAIKU AWAKENING | Word | Mexico | 3 | Registered | 11-Aug-2005 | 733547 | 11-Aug-2005 | 977897 | Avon Products, Inc. |
| HAIKU AWAKENING | Word | Dominican Republic | 3 | Registered | 10-Oct-2005 | 2005-67344 | 15-Dec-2005 | 151395 | Avon Products, Inc. |
| HAIKU AWAKENINGS | Word | Panama | 3 | Registered | 16-Aug-2005 | 144405 | 16-Aug-2005 | 144405 | Avon Products, Inc. |
| HELLO TOMORROW | Word | Brazil | 35 | Registered | 21-Jul-2006 | 828569037 | 11-Jun-2019 | 828569037 | Avon Products, Inc. |
| HELLO TOMORROW | Word | World Intellectual Property Org. (WIPO) | 35 | Registered | 07-Mar-2008 | 958866 | 07-Mar-2008 | 958866 | Avon Products, Inc. |
| HELLO TOMORROW | Word | Korea (South) | 35 | Registered | 07-Mar-2008 | 958866 | 07-Mar-2008 | 958866 | Avon Products, Inc. |
| HERE'S MY HEART | Word | Chile | | Registered | 13-Nov-2014 | 1.131.389 | 17-May-1967 | 1.161.155 | Avon Products, Inc. |
| HERE'S MY HEART | Word | Uruguay | 3 | Registered | 28-May-1982 | 346817 | 27-Jun-1983 | 445709 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| HERE'S MY HEART | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057468 | 06-Nov-2006 | 54 book 73 | Avon Products, Inc. |
| HERE'S MY HEART TOQUE DE AMOR | Word | Ecuador | 3 | Registered | 06-Apr-2001 | 84675 | 08-Apr-2002 | 17399-02 | Avon Products, Inc. |
| HERSTORY | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| HERSTORY | Word | United Kingdom | | Registered | 27-May-2021 | UK000036481 72 | 22-Oct-2021 | UK000036481 72 | Avon Products, Inc. |
| HERSTORY | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2732 | 16-Sep-2021 | 72732 | Avon Products, Inc. |
| HERSTORY | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Armenia | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Australia | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Brazil | 3 | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Belarus | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Switzerland | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | China | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Algeria | 3 | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | European Union Intellectual Property Office (EUIPO) | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Georgia | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Indonesia | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Iceland | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Japan | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Kenya | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Kyrgyzstan | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Kazakhstan | 3 | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Morocco | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Moldova | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Montenegro | 3 | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Mexico | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Malaysia | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| HERSTORY | Word | African Int. Prop. Org. (AIPO/OAPI) | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Oman | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Serbia | 3 | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Russian Federation | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Singapore | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Thailand | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Tajikistan | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Tunisia | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Türkiye | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Ukraine | | Registered | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Uzbekistan | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Zambia | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Zimbabwe | | Pending | 10-Nov-2021 | 1634467 | | | Avon Products, Inc. |
| HERSTORY | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 975 | 05-May-2022 | TZ/T/2021/00 1975 | Avon Products, Inc. |
| HEVOLUTION | Word | Argentina | 3 | Registered | 13-Aug-2020 | 3.924.754 | 06-Apr-2022 | 3272375 | Avon Products, Inc. |
| HEVOLUTION | Word | Dominican Republic | 3 | Pending | 28-Sep-2020 | 2020-29109 | | | Avon Products, Inc. |
| HEVOLUTION | Word | Ecuador | 3 | Registered | 18-Aug-2020 | SENADI-2020-50274 | 08-Dec-2020 | SENADI_202 0_RS_14672 | Avon Products, Inc. |
| HEVOLUTION | Word | United Kingdom | 3 | Registered | 06-Aug-2020 | 3520088 | 06-Aug-2020 | 3520088 | Avon Products, Inc. |
| HEVOLUTION | Word | Honduras | 3 | Registered | 14-Aug-2020 | 22571/2020 | 13-Jan-2022 | 159663 | Avon Products, Inc. |
| HEVOLUTION | Word | Nicaragua | 3 | Pending | 19-Aug-2020 | 2020-001962 | | | Avon Products, Inc. |
| HEVOLUTION | Word | Panama | 3 | Registered | 17-Aug-2020 | 282550-01 | 17-Aug-2020 | 282550-01 | Avon Products, Inc. |
| HEVOLUTION | Word | Peru | 3 | Registered | 12-Aug-2020 | 856609 | 09-Oct-2020 | 297786 | Avon Products, Inc. |
| HEVOLUTION | Word | El Salvador | 3 | Registered | 14-Aug-2020 | 2020188075 | 18-Mar-2021 | 242 | Avon Products, Inc. |
| HEVOLUTION | Word | Uruguay | 3 | Registered | 14-Aug-2020 | 516.568 | 20-May-2022 | 516568 | Avon Products, Inc. |
| HINT OF NATURE | Word | Angola | 3 | Registered | 28-May-2020 | 64296 | 23-May-2022 | 64296 | Avon Products, Inc. |
| HOLOGLAM | Word | Brazil | 3 | Registered | 16-Feb-2001 | 823569110 | 22-Dec-2015 | 823569110 | Avon Products, Inc. |
| HOME CLEAN HOME | Word | Philippines | 21 | Registered | 31-Jul-2014 | 4-2014-009480 | 05-Mar-2015 | 4-2014-009480 | Avon Products, Inc. |
| HORIZON | Word | Türkiye | 3 | Pending | 12-Aug-2015 | 2015/66520 | | | Avon Products, Inc. |
| HORIZON GRAND CANYON | Word | Türkiye | 3 | Pending | 12-Aug-2015 | 2015/66528 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON WILDERNESS | Word | Türkiye | 3 | Pending | 12-Aug-2015 | 2015/66524 | | | Avon Products, Inc. |
| HOWEVER | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412503 | 19-Nov-1974 | 412503 | Avon Products, Inc. |
| HYDRA RADIANCE & Ying Ze (Chinese Characters) & Design | Word | China | 3 | Pending | 22-Jan-2007 | 5861622 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | United Arab Emirates | 3 | Pending | 13-Mar-2023 | 393959 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Angola | 3 | Pending | 21-Mar-2023 | 77.212 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Argentina | 3 | Pending | 10-Mar-2023 | 4.225.510 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Chile | 3 | Pending | 08-Mar-2023 | 1.536.176 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Costa Rica | 3 | Registered | 13-Mar-2023 | 2023-2270 | 29-Jun-2023 | 315228 | Avon Products, Inc. |
| HYDRAMATIC | Word | Dominican Republic | 3 | Registered | 10-Apr-2023 | 2023-21039 | 02-Aug-2023 | 301326 | Avon Products, Inc. |
| HYDRAMATIC | Word | Ecuador | 3 | Registered | 09-Mar-2023 | SENADI-2023-17400 | 09-Mar-2024 | SENADI_2023_TI_17934 | Avon Products, Inc. |
| HYDRAMATIC | Word | United Kingdom | 3 | Registered | 27-Feb-2023 | UK00003882938 | 19-May-2023 | UK00003882938 | Avon Products, Inc. |
| HYDRAMATIC | Word | Guatemala | 3 | Pending | 09-Mar-2023 | 2023-002477 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Honduras | 3 | Pending | 08-Mar-2023 | 2023-001433 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Lebanon | 3 | Registered | 10-May-2023 | 156968 | 02-Oct-2023 | 213143 | Avon Products, Inc. |
| HYDRAMATIC | Word | Nigeria | 3 | Pending | 15-Mar-2023 | F/TM/O/2023/99331 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Nicaragua | 3 | Pending | 15-Mar-2023 | 2023-000658 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Panama | 3 | Pending | 09-Mar-2023 | 302638-01 | | | Avon Products, Inc. |
| HYDRAMATIC | Word | Peru | 3 | Registered | 08-Mar-2023 | 9768-2023 | 22-May-2023 | 340351 | Avon Products, Inc. |
| HYDRAMATIC | Word | Paraguay | 3 | Registered | 14-Mar-2023 | 18248/2023 | 10-Apr-2024 | 2024-580547 | Avon Products, Inc. |
| HYDRAMATIC | Word | Saudi Arabia | 3 | Registered | 30-Apr-2023 | 416308 | 19-Oct-2023 | 1444035777 | Avon Products, Inc. |
| HYDRAMATIC | Word | El Salvador | 3 | Registered | 10-Mar-2023 | 2023213172 | 25-Jul-2023 | 00176 | Avon Products, Inc. |
| HYDRAMATIC | Word | Taiwan | 3 | Registered | 10-Mar-2023 | 112014911 | 16-Dec-2023 | 2342276 | Avon Products, Inc. |
| HYDRAMATIC | Word | Uruguay | 3 | Registered | 09-Mar-2023 | 548274 | 26-Jun-2023 | 548274 | Avon Products, Inc. |
| HYDRAMATIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Armenia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Australia | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Azerbaijan | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Bosnia-Herzegovina | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| HYDRAMATIC | Word | Brazil | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Belarus | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | China | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Colombia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Algeria | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Egypt | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Georgia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | India | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Kyrgyzstan | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Kazakhstan | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Lesotho | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Morocco | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Moldova | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Montenegro | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Macedonia (North) | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Mauritius | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Mexico | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Malaysia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Namibia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | New Zealand | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Oman | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Philippines | 3 | Registered | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Serbia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Russian Federation | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Tunisia | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Türkiye | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | Ukraine | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| HYDRAMATIC | Word | Uzbekistan | 3 | Pending | 11-Apr-2023 | 1730218 | 11-Apr-2023 | 1730218 | Avon Products, Inc. |
| HYDRAMATIC | Word | South Africa | 3 | Pending | 09-Mar-2023 | 2023/06256 | | | Avon Products, Inc. |
| iAVON | Word | Taiwan | 35 | Registered | 21-Nov-2011 | 100059575 | 01-Sep-2012 | 1534830 | Avon Products, Inc. |
| ICE SHEERS | Word | Uruguay | 3 | Registered | 11-Feb-2009 | 399709 | 24-May-2011 | 399709 | Avon Products, Inc. |
| ICE SHEERS | Word | Venezuela | 3 | Registered | 02-Nov-2009 | 1849-09 | 02-Dec-2010 | P-301689 | Avon Products, Inc. |
| ICE SHEERS | Word | South Africa | 3 | Pending | 11-Feb-2009 | 2009/02424 | | | Avon Products, Inc. |
| IDEAL FACE | Word | Chile | 3 | Registered | 14-May-2012 | 1.007.186 | 25-Sep-2014 | 1.127.387 | Avon Products, Inc. |
| IDEAL FACE | Word | Colombia | 3 | Registered | 09-May-2012 | 2012.076.518 | 23-Apr-2014 | 2012.076.518 | Avon Products, Inc. |
| IDEAL FACE | Word | Mexico | 3 | Registered | 27-Mar-2014 | 1471173 | 21-Jul-2014 | 1471452 | Avon Products, Inc. |
| IDEAL FACE | Word | Panama | 3 | Registered | 10-May-2012 | 212090 | 10-May-2012 | 212090 | Avon Products, Inc. |
| IDEAL FACE | Word | Paraguay | 3 | Registered | 16-May-2012 | 22423/2012 | 07-Jul-2020 | 505259 | Avon Products, Inc. |
| IDEAL FACE | Word | Venezuela | 3 | Pending | 26-Apr-2013 | 2013-7455 | | | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | India | 3 | Registered | 15-Sep-2010 | 2023142 | 10-May-2018 | 1854413 | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | Mexico | 3 | Registered | 14-Sep-2010 | 1119881 | 08-Feb-2011 | 1200128 | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | Nicaragua | 3 | Registered | 17-Sep-2010 | 2010-002837 | 11-Jan-2012 | 2011094101 | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | Panama | 3 | Registered | 15-Sep-2010 | 193337 | 15-Sep-2010 | 193337 | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | Paraguay | 3 | Pending | 01-Sep-2010 | 38022 | | | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | Uruguay | 3 | Registered | 15-Sep-2010 | 415996 | 05-Jul-2012 | 538851 | Avon Products, Inc. |
| IDEAL FLAWLESS | Word | South Africa | 3 | Registered | 15-Sep-2010 | 2010/20578 | 20-Mar-2012 | 2010/20578 | Avon Products, Inc. |
| IDEAL SHADE | Word | Nicaragua | 3 | Registered | 05-Jun-2007 | 2007-001883 | 25-May-2015 | 2015109516 LM | Avon Products, Inc. |
| ILLUMINATING RADIANCE | Word | Venezuela | 3 | Registered | 30-Jun-2000 | 11646/00 | | | Avon Products, Inc. |
| IMARI | Word | Bolivia | 3 | Registered | 17-Dec-1997 | 81389 | 25-Mar-1999 | 71981-C | Avon Products, Inc. |
| IMARI | Word | Brazil | 3 | Registered | 20-Mar-1998 | 820626406 | 17-Oct-2000 | 820626406 | Avon Products, Inc. |
| IMARI | Word | China | 3 | Registered | 23-Oct-2006 | 5676885 | 07-Nov-2009 | 5676885 | Avon Products, Inc. |
| IMARI | Word | Colombia | 3 | Registered | 04-Jan-1991 | 334509 | 29-Oct-1993 | 148143 | Avon Products, Inc. |
| IMARI | Word | Costa Rica | 3 | Registered | 10-Jul-1997 | 109263 | 06-Feb-2008 | 105758 | Avon Products, Inc. |
| IMARI | Word | Dominican Republic | 3, 21 | Registered | 28-Sep-1987 | 2007-40778 | 16-Dec-2007 | 43921 | Avon Products, Inc. |
| IMARI | Word | Ecuador | | Registered | 12-Jul-1991 | 26554 | 22-May-1992 | 1100-92 | Avon Products, Inc. |
| IMARI | Word | Egypt | 3 | Registered | 29-Dec-1997 | 111875 | 02-Feb-2002 | 111975 | Avon Products, Inc. |
| IMARI | Word | Greece | 3 | Registered | 13-Jan-1998 | 135714 | 13-Jan-2008 | 135714 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI | Word | Guatemala | 3 | Registered | 15-Feb-1988 | R-3363-2008 | 21-Feb-1989 | 57067/440/125 | Avon Products, Inc. |
| IMARI | Word | Indonesia | 3 | Registered | 15-Dec-2006 | R00 2005 008515 | 07-Oct-2008 | IDM000179278 | Avon Products, Inc. |
| IMARI | Word | Israel | 3 | Registered | 12-Jan-1998 | 117102 | 12-Jan-1998 | 117102 | Avon Products, Inc. |
| IMARI | Word | Mexico | 3 | Registered | 11-Sep-1984 | 238498 | 14-Nov-1984 | 303831 | Avon Products, Inc. |
| IMARI | Word | Malaysia | 3 | Registered | 20-Nov-2014 | 2014012976 | 12-Jan-2017 | 85005108 | Avon Products, Inc. |
| IMARI | Word | Nicaragua | | Registered | 27-Apr-1992 | 1992-000817 | 08-Jan-1993 | 22521 | Avon Products, Inc. |
| IMARI | Word | New Zealand | 3 | Registered | 04-Oct-1984 | 155135 | 04-Oct-1984 | 155135 | Avon Products, Inc. |
| IMARI | Word | Panama | 3 | Registered | | | 04-Jun-1996 | 81159 | Avon Products, Inc. |
| IMARI | Word | Peru | 3 | Registered | 20-Nov-2014 | 597405 | 24-Feb-2015 | 221495 | Avon Products, Inc. |
| IMARI | Word | Paraguay | 3 | Registered | 19-Dec-1997 | 52151 / 2014 | 02-Oct-1999 | 211126 | Avon Products, Inc. |
| IMARI | Word | Thailand | 3 | Registered | 12-Apr-2006 | 623585 | 16-Jul-2007 | TM264604 | Avon Products, Inc. |
| IMARI | Word | Vietnam | 3 | Registered | 08-Aug-1997 | 35218 | 28-Jan-1999 | 29428 | Avon Products, Inc. |
| IMARI | Word | South Africa | 3 | Registered | 13-Nov-2014 | 2014/31063 | 30-Nov-2021 | 2014/31063 | Avon Products, Inc. |
| IMARI | Word | Chile | 3 | Registered | 22-Sep-2008 | 299.989 | 24-Apr-2009 | 847758 | Avon Products, Inc. |
| IMARI | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 12-Oct-2006 | 005412473 | 07-Aug-2007 | 005412473 | Avon Products, Inc. |
| IMARI | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| IMARI | Word | United Kingdom | 3 | Registered | 12-Oct-2006 | UK00905412473 | 07-Aug-2007 | UK00905412473 | Avon Products, Inc. |
| IMARI | Word | United Kingdom | 3 | Registered | 12-Oct-2006 | 005412473 | 07-Aug-2007 | UK00905412473 | Avon Products, Inc. |
| IMARI | Word | Honduras | 3 | Registered | 26-Jan-2012 | 2719-12 | 18-Sep-2012 | 121.522 | Avon Products, Inc. |
| IMARI | Word | Namibia | 3 | Registered | 20-Nov-2014 | 2014/1547 | 08-Feb-2019 | 2014/1547 | Avon Products, Inc. |
| IMARI | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40348 | | | Avon Products, Inc. |
| IMARI | Word | Saudi Arabia | 3 | Registered | 20-Nov-2014 | 1436002056 | 03-Apr-2015 | 1436002056 | Avon Products, Inc. |
| IMARI | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057472 | 15-Nov-2006 | 101 book 74 | Avon Products, Inc. |
| IMARI | Word | Uganda | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| IMARI | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Albania | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Armenia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI | Word | Australia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Azerbaijan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Bosnia-Herzegovina | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Bahrain | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Bhutan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Botswana | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Belarus | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Switzerland | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Cuba | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Curacao | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Cyprus | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Algeria | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Georgia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Ghana | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Iceland | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Japan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Kenya | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Kyrgyzstan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Cambodia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Korea (South) | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Kazakhstan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Liechtenstein | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Liberia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Lesotho | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Morocco | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Monaco | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Moldova | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Montenegro | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI | Word | Madagascar | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Macedonia (North) | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Mongolia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Mexico | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Mozambique | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Norway | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Oman | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Serbia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Russian Federation | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Rwanda | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Sudan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Sierra Leone | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | San Marino | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Sao Tome & Principe | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | St. Maarten | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Syria | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Eswatini | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Tajikistan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Turkmenista n | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Tunisia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Türkiye | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Ukraine | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Uzbekistan | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Zambia | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Zimbabwe | 3 | Registered | 17-Sep-2015 | 1 275 014 | 17-Sep-2015 | 1 275 014 | Avon Products, Inc. |
| IMARI | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 974 | 09-Sep-2021 | TZ/T/2021/19 74 | Avon Products, Inc. |
| IMARI | Word | China | 3 | Registered | | | | 15930692 | Avon Products, Inc. |
| IMARI | Word | India | 3 | Registered | 09-Jun-2008 | 1696460 | 08-Jun-2011 | 1696460 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI | Word | Philippines | 3 | Registered | 09-Mar-1987 | 045772 | 14-Jul-1989 | 045772 | Avon Products, Inc. |
| IMARI | Word | Taiwan | 3 | Registered | 13-Oct-2006 | 095051647 | 01-Nov-2007 | 1284778 | Avon Products, Inc. |
| IMARI | Word | Singapore | 3 | Registered | 19-Nov-2014 | 40201401644 W | 19-Nov-2014 | 40201401644 W | Avon Products, Inc. |
| IMARI & DEVICE | Word & Design | Costa Rica | 3 | Registered | 29-Oct-2009 | 2009-9476 | 22-Mar-2010 | 199530 | Avon Products, Inc. |
| IMARI & FLORAL DESIGN | Word & Design | Costa Rica | 3 | Registered | 13-Nov-2009 | 2009-10003 | 13-Aug-2010 | 202738 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Argentina | 3 | Registered | 04-Apr-2014 | 3.319.029 | 17-Apr-2015 | 2719275 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Bolivia | 3 | Registered | 09-Apr-2014 | SM 2037-2014 | 10-Sep-2014 | 154478-C | Avon Products, Inc. |
| IMARI ELIXIR | Word | Brazil | 3 | Registered | 04-Apr-2014 | 907532918 | 01-Nov-2016 | 907532918 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Chile | 3 | Registered | 02-Apr-2014 | 1.101.104 | 15-Dec-2014 | 1.145.572 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Costa Rica | 3 | Registered | 02-Apr-2014 | 2014-2952 | 29-Aug-2014 | 238126 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Dominican Republic | 3 | Registered | | 20149668 | 01-Jul-2014 | 212523 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Ecuador | 3 | Registered | 14-Apr-2014 | 2014-58460-RE | 10-Nov-2014 | 10873-14 | Avon Products, Inc. |
| IMARI ELIXIR | Word | United Kingdom | 3 | Registered | 25-Mar-2014 | 3048620 | 25-Mar-2014 | UK000030486 20 | Avon Products, Inc. |
| IMARI ELIXIR | Word | United Kingdom | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | UK008012212 20 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Guatemala | 3 | Registered | 02-Apr-2014 | M-003230-2014 | 06-Oct-2014 | 200256 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Honduras | 3 | Registered | 29-Apr-2014 | 2014-014773 | 19-Nov-2014 | 130.876 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Mexico | 3 | Registered | 03-Apr-2014 | 1473820 | 22-Jul-2014 | 1471835 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Namibia | 3 | Pending | 14-Apr-2014 | NA/T/2014/03 59 | | | Avon Products, Inc. |
| IMARI ELIXIR | Word | Nicaragua | 3 | Registered | 08-Apr-2014 | 2014-001304 | 24-Sep-2014 | 2014106951 LM | Avon Products, Inc. |
| IMARI ELIXIR | Word | Panama | 3 | Registered | 04-Apr-2014 | 231069 | 04-Apr-2014 | 231069 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Peru | 3 | Registered | 04-Apr-2014 | 570707 | 04-Sep-2014 | 215426 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Paraguay | 3 | Registered | 04-Apr-2014 | 14232/2014 | 15-Dec-2016 | 433605 | Avon Products, Inc. |
| IMARI ELIXIR | Word | El Salvador | 3 | Registered | 04-Apr-2014 | 2014134801 | 30-Jul-2015 | 186 Bk 255 Pg 383-84 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Uruguay | 3 | Registered | 02-Apr-2014 | 454.061 | 03-Dec-2014 | 454.061 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Venezuela | 3 | Pending | 09-Jul-2014 | 9129-2014 | | | Avon Products, Inc. |
| IMARI ELIXIR | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Albania | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Armenia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Australia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI ELIXIR | Word | Azerbaijan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Bosnia-Herzegovina | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Bahrain | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Bhutan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Botswana | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Belarus | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Switzerland | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | China | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Colombia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Curacao | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Algeria | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Egypt | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | United Kingdom | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Georgia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Ghana | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Croatia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Israel | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Iceland | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Kenya | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Kyrgyzstan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Kazakhstan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Liechtenstein | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Liberia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Lesotho | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Morocco | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| IMARI ELIXIR | Word | Monaco | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Moldova | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Montenegro | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Macedonia (North) | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Mongolia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Norway | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | New Zealand | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Oman | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Serbia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Russian Federation | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Rwanda | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Sudan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Singapore | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Sierra Leone | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | San Marino | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Sao Tome & Principe | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | St. Maarten | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Eswatini | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Turkmenistan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Tunisia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Türkiye | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Ukraine | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Uzbekistan | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | Zambia | 3 | Registered | 25-Jun-2014 | 1221220 | 25-Jun-2014 | 1221220 | Avon Products, Inc. |
| IMARI ELIXIR | Word | South Africa | 3 | Registered | 03-Apr-2014 | 2014/08743 | 09-Feb-2017 | 2014/08743 | Avon Products, Inc. |
| IMARI SATIN | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677653 | 11-Oct-2004 | 855014 | Avon Products, Inc. |
| IMMUNOSTEEN | Word | Philippines | 5 | Registered | 28-Nov-2020 | 42020518937 | 14-May-2021 | 42020518937 | Avon Products, Inc. |
| INCANDESSENCE | Word | Bolivia | 3 | Registered | 11-Feb-2000 | SR-1113-2011 | 12-Mar-2001 | 83368 | Avon Products, Inc. |
| INCANDESSENCE | Word | Brazil | 3 | Registered | 20-Mar-2019 | 916954862 | 22-Oct-2019 | 916954862 | Avon Products, Inc. |
| INCANDESSENCE | Word | Chile | 3 | Registered | 20-Mar-2019 | 1.317.986 | 24-Jul-2019 | 1.301.994 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INCANDESSENCE | Word | Ecuador | 3 | Registered | 21-Mar-2019 | SENADI-2019-19818 | 26-Apr-2020 | SENADI_2020_RS_5307 | Avon Products, Inc. |
| INCANDESSENCE | Word | Guatemala | 3 | Registered | 21-Mar-2019 | M-002731-2019 | 04-Sep-2019 | 245096 | Avon Products, Inc. |
| INCANDESSENCE | Word | Mexico | 3 | Registered | 20-Mar-2019 | 2182416 | 13-Jul-2020 | 2096535 | Avon Products, Inc. |
| INCANDESSENCE | Word | Paraguay | 3 | Registered | 11-Feb-2000 | 9401/2011 | 24-May-2001 | 235447 | Avon Products, Inc. |
| INCANDESSENCE | Word | El Salvador | 3 | Registered | 20-Mar-2019 | 2019176211 | 08-Oct-2019 | 37 book 361 | Avon Products, Inc. |
| INCANDESSENCE | Word | Taiwan | 3 | Registered | 15-Feb-2000 | 89007648 | 16-Jan-2001 | 924053 | Avon Products, Inc. |
| INCANDESSENCE | Word | South Africa | 3 | Registered | 11-Feb-2000 | 2000/02157 | 11-Feb-2000 | 2000/02157 | Avon Products, Inc. |
| INCANDESSENCE | Word | United Kingdom | 3 | Registered | 10-Feb-2000 | 2221942 | 10-Feb-2000 | 2,221,942 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Argentina | 3 | Registered | 12-Dec-2017 | 3.667.834 | 07-Nov-2019 | 3041399 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Bolivia | 3 | Registered | 08-Dec-2017 | SM-5878-2017 | 24-May-2018 | 179327-C | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Brazil | 3 | Registered | 20-Dec-2000 | 823484696 | 20-May-2008 | 823484696 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Chile | 3 | Registered | 11-Dec-2017 | 1274617 | 06-Mar-2018 | 1.270.992 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Colombia | 3 | Registered | 11-Dec-2017 | SD2017/0096236 | 21-Aug-2019 | SD2017/0096236 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Costa Rica | 3 | Registered | 08-Nov-2000 | 2000-8607 | 09-May-2001 | 1907-7978 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Dominican Republic | 3 | Registered | 08-Dec-2017 | E/2017-46476 | 03-Apr-2018 | 248234 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Ecuador | 3 | Registered | 08-Dec-2017 | IEPI-2017-81380 | 24-Apr-2020 | SENADI_2020_TI_9622 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Greece | 3 | Registered | 13-Nov-2000 | 145628 | 17-May-2002 | 145628 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Guatemala | 3 | Registered | | M-011411-2017 | 26-Apr-2018 | 233467 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Honduras | 3 | Registered | 08-Dec-2017 | 51024-17 | 26-Jul-2018 | 147.147 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Mexico | 3 | Registered | 08-Dec-2017 | 1984070 | 06-Aug-2018 | 1,865,076 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40352 | | | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Nicaragua | 3 | Registered | 11-Dec-2017 | 2017-004705 | 27-Jun-2018 | 2018123505 LM | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Panama | 3 | Registered | 11-Dec-2017 | 262826-01 | 11-Dec-2017 | 262826-01 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Peru | 3 | Registered | 11-Dec-2017 | 730624 | 06-Feb-2018 | 261122 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Paraguay | 3 | Registered | 11-Dec-2017 | 93937/2017 | 18-Feb-2019 | 478913 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | El Salvador | 3 | Registered | 08-Dec-2017 | 2017165524 | 03-Oct-2018 | 191 Book 338 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072731 | 16-Sep-2021 | 72731 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Uruguay | 3 | Registered | 08-Dec-2017 | 489.956 | 04-Feb-2021 | 489.956 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Venezuela | 3 | Pending | 09-Jan-2018 | 190-2018 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INDIVIDUAL BLUE | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001973 | 09-Sep-2021 | TZ/T/2021/001973 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | United Kingdom | 3 | Registered | 31-Oct-2000 | 2250594 | 31-Oct-2000 | 2250594 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Malaysia | 3 | Registered | 07-Dec-2000 | 2000/17685 | 07-Dec-2000 | 2000/17685 | Avon Products, Inc. |
| INDIVIDUAL BLUE | Word | Angola | 3 | Registered | 28-May-2020 | 64323 | 23-May-2022 | 64323 | Avon Products, Inc. |
| INFINITE LIFT | Word | Brazil | 3 | Registered | 19-Apr-2013 | 840491549 | 13-Nov-2018 | 840491549 | Avon Products, Inc. |
| INFINITE LIFT | Word | Paraguay | 3 | Registered | 22-Apr-2013 | 17074/2013 | 03-Jul-2018 | 468504 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Bolivia | 3 | Registered | 20-May-2011 | 2613-2011 | 21-Nov-2011 | 131562 C | Avon Products, Inc. |
| INFINITE MOMENT | Word | Chile | 3 | Registered | 23-May-2011 | 954072 | 19-Oct-2011 | 935374 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Colombia | 3 | Registered | 20-May-2011 | 2011.062.714 | 31-Oct-2011 | 434512 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Dominican Republic | 3 | Registered | 26-May-2011 | 2011-13307 | 17-Aug-2011 | 189526 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Guatemala | 3 | Registered | 25-May-2011 | M-004251-2011 | 24-Oct-2011 | 178,844 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Honduras | 3 | Registered | 20-May-2011 | 16806-11 | 22-Nov-2011 | 118104 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Peru | 3 | Registered | 20-May-2011 | 456135-2011 | 12-Aug-2011 | P00178526 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Taiwan | 3 | Registered | 20-May-2011 | 100025404 | 01-Jan-2012 | 01494340 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Venezuela | 3 | Pending | 02-Jun-2011 | 2011-009490 | | | Avon Products, Inc. |
| INFINITE MOMENT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Albania | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Australia | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Bosnia-Herzegovina | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Switzerland | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | China | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Curacao | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | United Kingdom | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Croatia | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Iran | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Iceland | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Kenya | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INFINITE MOMENT | Word | Kyrgyzstan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Kazakhstan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Liechtenstein | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Liberia | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Morocco | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Monaco | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Moldova | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Montenegro | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Madagascar | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Macedonia (North) | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Mongolia | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Norway | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Serbia | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Russian Federation | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Sudan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Singapore | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | San Marino | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | St. Maarten | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Tajikistan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Turkmenistan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Türkiye | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Ukraine | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Uzbekistan | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE MOMENT | Word | Vietnam | 3 | Registered | 07-Nov-2011 | 1099816 | 07-Nov-2011 | 1099816 | Avon Products, Inc. |
| INFINITE SEDUCTION | Word | Saudi Arabia | 3 | Pending | 16-Apr-2012 | 180946 | | | Avon Products, Inc. |
| INFINITE SEDUCTION | Word | Thailand | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| INFINITE SEDUCTION | Word | Venezuela | 3 | Pending | 02-May-2012 | 8421-2012 | | | Avon Products, Inc. |
| INFINITE SEDUCTION | Word | United Kingdom | 3 | Registered | 26-Sep-2012 | 1143253 | 26-Sep-2012 | UK00901143253 | Avon Products, Inc. |
| INNOVAWARE | Word | Argentina | 21 | Registered | 16-Jul-2004 | 2528137 | 02-Mar-2006 | 2.814.880 | Avon Products, Inc. |
| INNOVAWARE | Word | Bolivia | 21 | Registered | 14-Jul-2004 | | 06-Jul-2005 | 99939-C | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INNOVAWARE | Word | Brazil | 21 | Registered | 11-Dec-2012 | 840360207 | 13-Oct-2021 | 840360207 | Avon Products, Inc. |
| INNOVAWARE | Word | Chile | 21 | Registered | 15-Jul-2004 | 653453 | 16-Dec-2014 | 711876 | Avon Products, Inc. |
| INNOVAWARE | Word | Costa Rica | 21 | Registered | 29-Jan-2013 | 2013-732 | 10-Jun-2013 | 227504 | Avon Products, Inc. |
| INNOVAWARE | Word | Dominican Republic | 21 | Registered | 30-Jan-2013 | 2013-2945 | 30-Apr-2013 | 203202 | Avon Products, Inc. |
| INNOVAWARE | Word | Ecuador | 21 | Registered | 06-Feb-2013 | 2013-35056-RE | 22-Nov-2013 | 7594 | Avon Products, Inc. |
| INNOVAWARE | Word | Ecuador | 9 | Registered | 03-Dec-2014 | IEPI-2014-29715 | 30-Nov-2015 | 2418-05 | Avon Products, Inc. |
| INNOVAWARE | Word | Guatemala | 21 | Registered | 31-Jan-2013 | 2023-002561 | 15-Jul-2013 | 190060 | Avon Products, Inc. |
| INNOVAWARE | Word | Guatemala | 9 | Registered | 12-Jan-2005 | M-142-2005 | 03-Aug-2005 | 137034 | Avon Products, Inc. |
| INNOVAWARE | Word | Honduras | 21 | Registered | 05-Feb-2013 | 5290-13 | 08-Aug-2013 | 125438 | Avon Products, Inc. |
| INNOVAWARE | Word | Honduras | 9 | Registered | 07-Jan-2005 | 593-04 | 02-Dec-2005 | 95507 | Avon Products, Inc. |
| INNOVAWARE | Word | Mexico | 9 | Registered | 06-Jan-2005 | 695727 | 06-Jan-2015 | 889911 | Avon Products, Inc. |
| INNOVAWARE | Word | Mexico | 21 | Registered | 07-Aug-2009 | 1025339 | 07-Aug-2009 | 1281005 | Avon Products, Inc. |
| INNOVAWARE | Word | Nicaragua | 9 | Registered | 07-Jan-2005 | 2005-00079 | 31-Aug-2005 | 83270 | Avon Products, Inc. |
| INNOVAWARE | Word | Nicaragua | 21 | Registered | 08-Feb-2013 | 2013-000484 | 18-Nov-2013 | 2013099956 LM | Avon Products, Inc. |
| INNOVAWARE | Word | Panama | 9 | Registered | 06-Jan-2005 | 139962 | 06-Jan-2005 | 139962 | Avon Products, Inc. |
| INNOVAWARE | Word | Panama | 21 | Registered | 29-Jan-2013 | 220234 | 29-Jan-2013 | 220234 | Avon Products, Inc. |
| INNOVAWARE | Word | Peru | 21 | Registered | 26-Jun-2014 | 580460 | 12-Nov-2014 | 100334 | Avon Products, Inc. |
| INNOVAWARE | Word | Paraguay | 21 | Registered | 14-Jul-2004 | 45814/2014 | 25-May-2016 | 275291 | Avon Products, Inc. |
| INNOVAWARE | Word | El Salvador | 21 | Registered | 29-Jan-2013 | 2013124289 | 06-Feb-2014 | 173 Bk 226 | Avon Products, Inc. |
| INNOVAWARE | Word | Uruguay | 21 | Registered | 16-Jan-2015 | 461625 | 14-Feb-2005 | 355891 | Avon Products, Inc. |
| INNOVAWARE | Word | Venezuela | 21 | Pending | 08-Feb-2013 | 2400-2013 | | | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Argentina | 21 | Registered | 07-Feb-2014 | 3.307.833 | 06-Jul-2016 | 2812989 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Bolivia | 21 | Registered | 20-Feb-2014 | SM-0967-2014 | 14-Oct-2014 | 155071-C | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Brazil | 21 | Pending | 13-Feb-2014 | 840793324 | | | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Colombia | 21 | Registered | 07-Jan-2014 | 2014.025.454 | 29-Aug-2014 | 494913 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Costa Rica | 21 | Registered | 07-Feb-2014 | 2014-1069 | 23-May-2014 | 235837 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Dominican Republic | 21 | Registered | | 20143719 | 16-May-2014 | 211440 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Ecuador | 21 | Registered | 19-Mar-2014 | 2014-56954-RE | 29-Oct-2014 | 9656-14 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Guatemala | 21 | Registered | 07-Feb-2014 | M-001112-2014 | 02-Feb-2015 | 203055 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Honduras | 21 | Registered | 25-Feb-2014 | 2014-006536 | 04-Aug-2014 | 129.553 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INNOVAWARE INW & DESIGN | Word & Design | Mexico | 21 | Registered | 06-Feb-2014 | 1454830 | 21-Jul-2014 | 1471499 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Nicaragua | 21 | Registered | 13-Feb-2014 | 2014-000446 | 14-Apr-2015 | 2015109106 LM | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Panama | 21 | Registered | 10-Feb-2014 | 229503 | 10-Feb-2014 | 229503 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Peru | 21 | Registered | 18-Feb-2014 | 564715 | 21-Nov-2014 | 218097 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Paraguay | 21 | Registered | 10-Feb-2014 | 4748/2014 | 27-Jul-2017 | 443712 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | El Salvador | 21 | Registered | 10-Feb-2014 | 2014133470 | 15-Jun-2015 | 145 Bk 252 Pg 293-94 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Uruguay | 21 | Registered | 07-Feb-2014 | 452.371 | 15-Dec-2014 | 452.371 | Avon Products, Inc. |
| INNOVAWARE INW & DESIGN | Word & Design | Venezuela | 21 | Pending | 08-Aug-2014 | 11099-2014 | | | Avon Products, Inc. |
| INNOVAWARE "IW" & DESIGN | Word & Design | Chile | 21 | Registered | 07-Feb-2014 | 1.094.288 | 05-Dec-2014 | 1.144.072 | Avon Products, Inc. |
| INSTINCT | Word | Guatemala | 3 | Registered | 14-Nov-2014 | M-010780-2014 | 20-Apr-2015 | 50947/322/113 | Avon Products, Inc. |
| INSTINCT | Word | Honduras | | Registered | | | 06-Jun-1985 | 44847 | Avon Products, Inc. |
| INSTINCT | Word | Mexico | | Registered | 13-Nov-2014 | 1548801 (1548801T) | 12-Mar-2015 | 1521681 | Avon Products, Inc. |
| INSTINCT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Austria | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Azerbaijan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Bosnia-Herzegovina | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Belarus | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Switzerland | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | China | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Cuba | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Czech Republic | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Algeria | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Egypt | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Spain | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | France | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Georgia | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Croatia | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Hungary | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Ireland | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INSTINCT | Word | Italy | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Japan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Kyrgyzstan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Korea (South) | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Kazakhstan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Liechtenstein | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Morocco | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Monaco | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Moldova | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Macedonia (North) | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Norway | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | New Zealand | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Oman | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Russian Federation | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Sudan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Singapore | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Slovenia | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Slovakia | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Sierra Leone | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | San Marino | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Sao Tome & Principe | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Tajikistan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Turkmenistan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Ukraine | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Uzbekistan | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Vietnam | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | Yugoslavia | 3 | Registered | 26-Jul-1977 | 431775 | 26-Jul-1977 | 431775 | Avon Products, Inc. |
| INSTINCT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 19-Aug-2013 | 012073854 | 03-Jan-2014 | 012073854 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| INSTINCT | Word | United Kingdom | 3 | Registered | 19-Aug-2013 | UK009120738 54 | 03-Jan-2014 | UK009120738 54 | Avon Products, Inc. |
| INSTINCT | Word | United Kingdom | 3 | Registered | 19-Aug-2013 | 012073854 | 03-Jan-2014 | UK009120738 54 | Avon Products, Inc. |
| INSTINCT | Word | Jordan | 3 | Registered | 14-May-2015 | 140688 | 14-May-2015 | 140688 | Avon Products, Inc. |
| INSTINCT | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057471 | 15-Nov-2006 | 117 book 74 | Avon Products, Inc. |
| INSTINCTIVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Jul-1977 | 431776 | 26-Jul-1977 | 431776 | Avon Products, Inc. |
| INTRIGUE | Word | United Kingdom | 3 | Registered | 08-Mar-2001 | 002121341 | 11-Feb-2002 | UK009021213 41 | Avon Products, Inc. |
| INVISI-LITE | Word | India | 25 | Registered | 24-Oct-2018 | 3981576 | 24-Oct-2018 | 3981576 | Avon Products, Inc. |
| INVISI-LITE | Word | Malaysia | 25 | Registered | 30-Oct-2018 | 2018073001 | 30-Oct-2018 | 2018073001 | Avon Products, Inc. |
| INVISI-LITE | Word | Philippines | 25 | Registered | 30-Oct-2018 | 4-2018-019599 | 24-Mar-2019 | 4-2018-019599 | Avon Products, Inc. |
| INVISI-LITE | Word | Taiwan | 25 | Registered | 23-Oct-2018 | 107068505 | 01-May-2019 | 01984151 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Brazil | 3 | Registered | 15-Dec-2011 | 831283246 | 17-Nov-2015 | 831283246 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Mexico | 3 | Registered | 13-Dec-2011 | 1235025 | 13-Dec-2011 | 1285940 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Malaysia | 3 | Registered | 12-Dec-2011 | 2011021796 | 12-Dec-2011 | 2011021796 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Nicaragua | 3 | Registered | 03-Dec-2012 | 2012-004295 | 07-Apr-2014 | 2014103345 LM | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Panama | 3 | Registered | 15-Dec-2011 | 207153 | 15-Dec-2011 | 207153 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Paraguay | 3 | Registered | 15-Dec-2011 | 54425/2011 | 23-Jul-2014 | 400672 | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Thailand | 3 | Pending | 13-Dec-2011 | 828838 | | | Avon Products, Inc. |
| IRRESISTIBLY SEXY | Word | Venezuela | 3 | Pending | 22-Dec-2011 | 2011-23837 | | | Avon Products, Inc. |
| JEANETIC | Word | United Kingdom | 25 | Registered | 01-Apr-2015 | UK000031021 52 | 01-Apr-2015 | UK000031021 52 | Avon Products, Inc. |
| JEANETIC | Word | United Kingdom | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | UK009012931 84 | Avon Products, Inc. |
| JEANETIC | Word | Namibia | 25 | Pending | 22-Apr-2016 | 2016/0484 | | | Avon Products, Inc. |
| JEANETIC | Word | Saudi Arabia | 25 | Registered | 12-Apr-2016 | 1437015315 | 01-Aug-2016 | 1437015315 | Avon Products, Inc. |
| JEANETIC | Word | World Intellectual Property Org. (WIPO) | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Albania | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Bosnia-Herzegovina | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Switzerland | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Colombia | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Egypt | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| JEANETIC | Word | European Union Intellectual Property Office (EUIPO) | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | United Kingdom | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Georgia | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Kyrgyzstan | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Kazakhstan | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Morocco | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Monaco | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Montenegro | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Macedonia (North) | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Mexico | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Norway | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Oman | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Serbia | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Russian Federation | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Türkiye | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | Ukraine | 25 | Registered | 16-Feb-2016 | 1293184 | 16-Feb-2016 | 1293184 | Avon Products, Inc. |
| JEANETIC | Word | South Africa | 25 | Registered | 08-Apr-2016 | 2016/09593 | 13-Feb-2019 | 2016/09593 | Avon Products, Inc. |
| JEANETICS | Word | Argentina | 25 | Registered | 03-Nov-2016 | 3.556.787 | 07-Dec-2017 | 2917973 | Avon Products, Inc. |
| JEANETICS | Word | Colombia | 25 | Registered | 01-Nov-2016 | SD2016/0042354 | 11-Jun-2019 | 626849 | Avon Products, Inc. |
| JEANETICS | Word | Ecuador | 25 | Registered | 15-Nov-2016 | IEPI-2016-87925 | 15-Nov-2016 | IEPI-2017-4898 | Avon Products, Inc. |
| JEANETICS | Word | Uruguay | 25 | Registered | 07-Nov-2016 | 478.790 | 24-Jan-2019 | 478790 | Avon Products, Inc. |
| JEUNETTE | Word | Mexico | 3 | Registered | 18-Apr-1985 | 247698 | 18-Apr-1985 | 313507 | Avon Products, Inc. |
| JUICE GEMS | Word | Mexico | 3 | Registered | 08-Jan-2008 | 905857 | 19-Feb-2008 | 1024341 | Avon Products, Inc. |
| JUSTINE | Word | United Kingdom | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | UK00900298499 | Avon Products, Inc. |
| JUSTINE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Austria | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Botswana | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| JUSTINE | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Switzerland | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Algeria | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Spain | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | United Kingdom | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Ghana | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Italy | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Kenya | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Liberia | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Lesotho | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Morocco | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Monaco | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Madagascar | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Mozambique | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Oman | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Rwanda | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Sudan | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Sierra Leone | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Sao Tome & Principe | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Eswatini | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Tunisia | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Zambia | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | Zimbabwe | 3 | Registered | 05-Jun-1965 | 298499 | 05-Jun-1965 | 298499 | Avon Products, Inc. |
| JUSTINE | Word | United Arab Emirates | 3 | Registered | 07-Oct-2021 | 361487 | 22-Feb-2022 | 361487 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| JUSTINE | Word | Angola | 3 | Registered | 28-May-2020 | 64306 | 28-May-2020 | 64306 | Avon Products, Inc. |
| JUSTINE | Word | Lebanon | 3 | Registered | 18-Jan-2022 | 204953 | 18-Jan-2022 | 204953 | Avon Products, Inc. |
| JUSTINE IMPERIA | Word | Saudi Arabia | 3 | Registered | 11-Oct-2021 | 316023 | 27-Dec-2021 | 1443008305 | Avon Products, Inc. |
| Justine Thuthukisa Together & Device | Word | South Africa | 36 | Pending | 16-Apr-2010 | 2010/08031 | | | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | United Kingdom | 3 | Registered | 25-Mar-2019 | 3386327 | 25-Mar-2019 | 3386327 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Georgia | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Kyrgyzstan | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Kazakhstan | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Poland | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Russian Federation | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Türkiye | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| K BEAUTY BY AVON | Logo | Ukraine | 3 | Registered | 24-Jun-2019 | 1481626 | 24-Jun-2019 | 1481626 | Avon Products, Inc. |
| KARMALA & DESIGN | Word & Design | Mexico | 3 | Registered | 21-Dec-2005 | 758542 (758542T) | 21-Feb-2007 | 973034 | Avon Products, Inc. |
| KATE'S WORLD | Word | Colombia | 3 | Registered | 15-Feb-2012 | 2012.026.757 | 03-Mar-2014 | 487567 | Avon Products, Inc. |
| KATE'S WORLD | Word | United Kingdom | 3 | Registered | 01-Aug-2012 | 1136305 | 01-Aug-2012 | UK00901136305 | Avon Products, Inc. |
| KATE'S WORLD PRETTY ROCKIN | Word | Russian Federation | 3 | Registered | 05-May-2014 | 2014714745 | 05-May-2014 | 551271 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER | Word | New Zealand | 35 | Registered | 08-Mar-2001 | 633588 | 08-Mar-2001 | 633588 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER | Word & Design | United Kingdom | 3, 18, 25, 26 | Registered | 15-Mar-1999 | 2191834 | 15-Mar-1999 | 2,191,834 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER AVON | Word & Design | Australia | 35 | Registered | 13-Mar-2001 | 869042 | 13-Mar-2001 | 869042 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Brazil | 35 | Registered | 12-Apr-2001 | 823740366 | 19-Aug-2014 | 823740366 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Chile | 35 | Registered | 16-Sep-2011 | 970373 | 05-Dec-2011 | 611677 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Costa Rica | 35 | Registered | 15-Mar-2001 | 2001-0001982 | 07-Sep-2001 | 3889/7978 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Costa Rica | 39 | Registered | 15-Mar-2001 | 2001-0001983 | 08-Aug-2001 | 127953 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Dominican Republic | 35 | Registered | 09-Jun-2014 | 2014-16547 | 01-Sep-2014 | 214011 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Ecuador | 35 | Registered | 10-Feb-2014 | 97287 | 22-May-2014 | 10400 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Indonesia | 35 | Registered | 12-Apr-2011 | V00 2011 003974 | 19-Aug-2011 | IDM000318387 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Ireland | 35 | Registered | 09-Mar-2001 | 200100751 | 09-Mar-2011 | 224099 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Nicaragua | 35 | Registered | 31-Oct-2018 | 2018-003471 | 14-Oct-2019 | 51719 C.C. | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Panama | 35 | Registered | 23-Mar-2001 | 113505 | 23-Mar-2011 | 113505 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Peru | 35 | Registered | 16-Mar-2001 | 450475 | 18-Sep-2001 | 27134 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Peru | 39 | Registered | 16-Mar-2001 | 450476 | 13-Sep-2001 | 27061 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Venezuela | 35 | Registered | 12-Mar-2001 | 4081/01 | 28-Jun-2002 | S-019867 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | South Africa | 35 | Registered | 09-Mar-2001 | 2001/4058 | 09-Mar-2001 | 2001/4058 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word | Philippines | 35 | Registered | 15-Mar-2001 | 42001001897 | 08-Jun-2006 | 42001001897 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Uruguay | 35 | Registered | 19-Mar-2001 | 423524 | 25-Sep-2001 | 330177 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Malaysia | 35 | Registered | 16-Mar-2001 | 2001/03390 | 16-Mar-2001 | 2001/03390 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN | Word & Design | Nicaragua | 35 | Registered | 28-Mar-2001 | 2001-001039 | 17-Oct-2001 | 51719 C.C. | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER & DESIGN (in black and white) | Word & Design | Thailand | 35 | Registered | 27-Mar-2001 | 449580 | 23-Mar-2011 | SM17427 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER (ETIQUETA) | Word & Design | Guatemala | 35 | Registered | 21-Jul-2015 | R-002804-2015 | 27-Sep-2005 | 004885 | Avon Products, Inc. |
| KISS GOODBYE TO BREAST CANCER (LOGO) | Word & Design | Brazil | 35 | Registered | 12-Apr-2001 | 823740358 | 15-May-2007 | 823740358 | Avon Products, Inc. |
| KISS RESIST | Word | Bolivia | 3 | Registered | 21-Jun-2004 | | 06-Jul-2005 | 99932-C | Avon Products, Inc. |
| KISS RESIST | Word | Colombia | 3 | Registered | 16-Sep-2004 | 2004092346 | 27-Apr-2005 | 298489 | Avon Products, Inc. |
| KISS RESIST | Word | Guatemala | 3 | Registered | 21-Jul-2015 | M-007040-2015 | 21-Dec-2015 | 133483 | Avon Products, Inc. |
| KISS RESIST | Word | Mexico | 3 | Registered | 21-Jun-2004 | 662626 | 20-Jul-2004 | 843567 | Avon Products, Inc. |
| KISS RESIST | Word | Malaysia | 3 | Registered | 28-Jun-2004 | 2004/08795 | 28-Jun-2004 | 2004/08795 | Avon Products, Inc. |
| KISS RESIST | Word | Nicaragua | 3 | Registered | 25-Jun-2004 | 2004-01992 | 17-Feb-2005 | 81484 | Avon Products, Inc. |
| KISS RESIST | Word | Paraguay | 3 | Registered | 22-Jun-2004 | 16365-2004 | 06-Oct-2017 | 281545 | Avon Products, Inc. |
| KISS RESIST | Word | Venezuela | 3 | Registered | 21-Jun-2004 | 9455/04 | 18-Jul-2005 | P-261615 | Avon Products, Inc. |
| KITCHEN MAGIK | Word & | Argentina | 21 | Registered | 07-Jul-2016 | 3.520.416 | 19-May-2017 | 2887773 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Bolivia | 21 | Registered | 20-Jul-2016 | 30750/BO | 08-May-2017 | 172775-C | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Brazil | 21 | Registered | 07-Jul-2016 | 911292080 | 31-Jul-2018 | 911292080 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Chile | 21 | Registered | 06-Jul-2016 | 1.211.855 | 14-Oct-2016 | 1.224.208 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Costa Rica | 21 | Registered | 06-Jul-2016 | 2016-6553 | 05-Dec-2016 | 257974 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Dominican Republic | 21 | Registered | 13-Jul-2016 | E/2016-23719 | 30-Sep-2016 | 233882 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Ecuador | 21 | Registered | 11-Jul-2016 | IEPI-2016-59718 | 21-Apr-2017 | IEPI_2017_TI_129 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Guatemala | 21 | Registered | 07-Jul-2016 | M-006939-2016 | 21-Nov-2016 | 219469 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Honduras | 21 | Registered | 07-Jul-2016 | 27755-16 | 23-Jan-2017 | 140861 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| KITCHEN MAGIK | Word | Mexico | 21 | Registered | 30-Jun-2016 | 1766086 | 11-Sep-2018 | 1920846 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Namibia | 21 | Registered | 20-Aug-2015 | 2015/1767 | 14-Mar-2019 | 2015/1767 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Nicaragua | 21 | Registered | 08-Jul-2016 | 2016-002639 LM | 12-May-2017 | 2017118819 LM | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Panama | 21 | Registered | 14-Jul-2016 | 251198 | 14-Jul-2016 | 251198-01 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Peru | 21 | Registered | 07-Jul-2016 | 668352 | 29-Sep-2016 | 242225 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Paraguay | 21 | Registered | 12-Jul-2016 | 43959/2016 | 08-Jun-2018 | 461108 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Saudi Arabia | 21 | Pending | 20-Aug-2015 | 1436023051 | | | Avon Products, Inc. |
| KITCHEN MAGIK | Word | El Salvador | 21 | Registered | 11-Jul-2016 | 2016153372 | 08-Feb-2017 | 113 Book 300 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | Uruguay | 21 | Registered | 07-Jul-2016 | 475.733 | 10-Aug-2018 | 475733 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | South Africa | 21 | Registered | 19-Aug-2015 | 2015/22993 | 26-Jan-2018 | 2015/22993 | Avon Products, Inc. |
| KITCHEN MAGIK | Word | United Arab Emirates | 21 | Registered | 24-Aug-2015 | 239183 | | 239183 | Avon Products, Inc. |
| KLUB AVON | Word | Poland | | Registered | 08-Aug-2019 | Z.503293 | 21-Jan-2020 | R.328712 | Avon Products, Inc. |
| KORRES | Word | Brazil | 3 | Registered | | 830627650 | 21-Feb-2017 | 830627650 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 35 | Registered | | | 15-Oct-2014 | 353453 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 35 | Registered | | | 15-Oct-2014 | 350816 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 44 | Registered | | | 15-Oct-2014 | 353454 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 44 | Registered | | | 15-Oct-2014 | 349337 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 5 | Registered | | | 15-Oct-2014 | 350794 | Avon Products, Inc. |
| KORRES | Word | Paraguay | 5 | Registered | | | 15-Oct-2014 | 353452 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Costa Rica | 3 | Registered | 01-Sep-2015 | 2015-8526 | 04-Feb-2016 | 250113 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Dominican Republic | 3 | Registered | 04-Sep-2015 | E/2015-27728 | 01-Dec-2015 | 226217 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Guatemala | 3 | Registered | 01-Sep-2015 | M-008555-2015 | 09-Sep-2016 | 217815 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Honduras | 3 | Registered | 08-Sep-2015 | 35725-15 | 16-Mar-2016 | 136.111 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Mexico | 3 | Registered | 02-Sep-2015 | 1652271 | 26-Jan-2016 | 1607405 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Nicaragua | 3 | Registered | 01-Sep-2015 | 2015-003298 | 07-Jan-2016 | 2016112842 LM | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | Panama | 3 | Registered | 03-Sep-2015 | 243854 | 03-Sep-2015 | 243854 | Avon Products, Inc. |
| KYOTO FLOWER HAIKU | Word | El Salvador | 3 | Registered | 02-Sep-2015 | 2015146049 | 09-Aug-2016 | 199 Book 286 | Avon Products, Inc. |
| LAHANA | Word | Ecuador | 3 | Registered | 22-Oct-1993 | 42393 | 14-Sep-2015 | 3960-94 | Avon Products, Inc. |
| LASH EXTROVERT | Word | United Arab Emirates | 3 | Pending | 04-Aug-2015 | 238097 | | | Avon Products, Inc. |
| LASH EXTROVERT | Word | Namibia | 3 | Registered | 28-Jul-2015 | 2015/1472 | 28-Jul-2015 | 2015/1472 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LASH EXTROVERT | Word | Saudi Arabia | 3 | Registered | | 1436021779 | 08-Dec-2015 | 1436021779 | Avon Products, Inc. |
| LASH EXTROVERT | Word | South Africa | 3 | Registered | 22-Jul-2015 | 2015/19892 | 25-Jul-2017 | 2015/19892 | Avon Products, Inc. |
| LASH EXTROVERT | Word | United Kingdom | 3 | Registered | 23-Jul-2015 | 3119198 | 23-Jul-2015 | 3119198 | Avon Products, Inc. |
| LASH EXTROVERT | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | UK009012896 20 | Avon Products, Inc. |
| LASH EXTROVERT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Albania | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Armenia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Azerbaijan | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Bosnia-Herzegovina | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Bahrain | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Botswana | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Belarus | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Switzerland | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Algeria | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Egypt | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | United Kingdom | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Georgia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Ghana | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Gambia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Israel | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Iran | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Iceland | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Kenya | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Kyrgyzstan | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Kazakhstan | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Liechtenstein | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LASH EXTROVERT | Word | Liberia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Lesotho | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Morocco | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Monaco | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Moldova | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Montenegro | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Madagascar | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Macedonia (North) | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Mozambique | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Norway | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Oman | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Serbia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Russian Federation | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Rwanda | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Sierra Leone | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | San Marino | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Sao Tome & Principe | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Eswatini | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Tajikistan | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Turkmenista n | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Tunisia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Türkiye | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Ukraine | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Uzbekistan | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Zambia | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH EXTROVERT | Word | Zimbabwe | 3 | Registered | 11-Jan-2016 | 1289620 | 11-Jan-2016 | 1289620 | Avon Products, Inc. |
| LASH LEGEND | Word | United Kingdom | 3 | Registered | 02-Jul-2012 | UK000026264 85 | 02-Jul-2012 | UK000026264 85 | Avon Products, Inc. |
| LASH LEGEND | Word | United Kingdom | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | UK008011433 28 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LASH LEGEND | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Albania | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Armenia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Australia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Bosnia-Herzegovina | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Bahrain | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Bhutan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Botswana | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Belarus | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Switzerland | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | China | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Egypt | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Georgia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Ghana | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Croatia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Israel | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Iceland | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Kenya | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Kyrgyzstan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Liechtenstein | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Liberia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Lesotho | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Morocco | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Monaco | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Moldova | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Montenegro | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LASH LEGEND | Word | Madagascar | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Macedonia (North) | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Mongolia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Namibia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Norway | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Serbia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Sudan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Sierra Leone | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | San Marino | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Sao Tome & Principe | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Eswatini | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Tajikistan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Turkmenistan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Türkiye | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Ukraine | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Uzbekistan | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Vietnam | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH LEGEND | Word | Zambia | 3 | Registered | 15-Nov-2012 | 1143328 | 15-Nov-2012 | 1143328 | Avon Products, Inc. |
| LASH SUPREME | Word | Japan | 3 | Pending | 31-Oct-2003 | 96417/2003 | | | Avon Products, Inc. |
| LAURENTIAN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Oct-1968 | 350805 | 15-Oct-1968 | 350805 | Avon Products, Inc. |
| LBD | Word | European Union Intellectual Property Office (EUIPO) | 3 | Pending | 22-Oct-2021 | 018584181 | | | Avon Products, Inc. |
| LBD | Word | United Kingdom | 3 | Registered | 22-Oct-2021 | 3713332 | 18-Mar-2022 | UK00003713332 | Avon Products, Inc. |
| Less Plastic Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK00003656979 | 29-Oct-2021 | UK00003656979 | Avon Products, Inc. |
| LIBERTÉ | Word | Argentina | 3 | Registered | 27-May-2022 | 4.131.104 | 14-Sep-2023 | 3.434.729 | Avon Products, Inc. |
| LIDERAZGO AVON & DESIGN | Word & Design | Mexico | 41 | Registered | 13-Mar-2018 | 2021897 | 28-May-2018 | 1,889,492 | Avon Products, Inc. |
| LIDERAZGO AVON & DESIGN | Word & Design | Mexico | 35 | Registered | 13-Mar-2018 | 2021896 | 28-May-2018 | 1,889,491 | Avon Products, Inc. |
| LIDERAZGO AVON & DESIGN (BLACK & WHITE) | Word | Mexico | 35 | Registered | 13-Mar-2018 | 2021899 | 28-May-2018 | 1,889,494 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LIDERAZGO AVON & DESIGN (BLACK & WHITE) | Word | Mexico | 41 | Registered | 13-Mar-2018 | 2021900 | 31-May-2018 | 1,891,712 | Avon Products, Inc. |
| LIFT & TUCK | Word | Bolivia | 3 | Registered | 26-Nov-2004 | | 19-Dec-2005 | C 101825 | Avon Products, Inc. |
| LIFT & TUCK | Word | Chile | 3 | Registered | 07-Jan-2015 | 1.137.959 | 04-Apr-2005 | 722078 | Avon Products, Inc. |
| LIFT & TUCK | Word | Colombia | 3 | Registered | 24-Nov-2004 | 2004118245 | 27-Jun-2005 | 299742 | Avon Products, Inc. |
| LIFT & TUCK | Word | Paraguay | 3 | Registered | 11-Feb-2005 | 2989 | 06-Oct-2017 | 282693 | Avon Products, Inc. |
| LIFT & TUCK | Word | Uruguay | 3 | Registered | 25-Nov-2004 | 358639 | 20-Jun-2005 | 358639 | Avon Products, Inc. |
| LIIV AVON | Word | United Kingdom | 5 | Registered | 30-Apr-2021 | 3635355 | 15-Oct-2021 | 3635355 | Avon Products, Inc. |
| LIIV AVON | Word | Colombia | 5 | Registered | 02-Sep-2021 | SD2021/008333 13 | 29-Jun-2022 | 710017 | Avon Products, Inc. |
| LIIV AVON | Word | Peru | 5 | Registered | 19-Aug-2021 | 911037 | 15-Oct-2021 | 316120 | Avon Products, Inc. |
| LIIV AVON | Word | World Intellectual Property Org. (WIPO) | 5 | Pending | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Albania | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Brazil | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | China | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | European Union Intellectual Property Office (EUIPO) | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Mexico | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Philippines | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Thailand | 5 | Pending | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON | Word | Türkiye | 5 | Registered | 28-Oct-2021 | 1644048 | | | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Argentina | 5 | Registered | 03-Dec-2018 | 3.762.365 | 27-Sep-2019 | 3028010 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Bolivia | 5 | Registered | 30-Nov-2018 | SM-5280-2018 | 30-Aug-2019 | 187155-C | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Brazil | 5 | Registered | 30-Nov-2018 | 916350908 | 20-Aug-2019 | 916350908 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Chile | 5 | Registered | 30-Nov-2018 | 1.308.073 | 15-May-2019 | 1.297.019 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Colombia | 5 | Registered | 30-Jan-2019 | SD2019/00069 59 | 02-Sep-2019 | SD2019/0006 959 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Costa Rica | 5 | Registered | 30-Nov-2018 | 2018-0011065 | 25-Apr-2019 | 5278757 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Dominican Republic | 5 | Registered | 10-Dec-2018 | E/2018-48360 | 04-Mar-2019 | 256718 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Ecuador | 5 | Pending | 30-Nov-2018 | SENADI-2018-89804 | | | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Guatemala | 5 | Registered | 30-Nov-2018 | M-011432-2018 | 24-May-2019 | 242470 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LIIV AVON & DESIGN | Word & Design | Honduras | 5 | Registered | 30-Nov-2018 | 50520-18 | 14-Jun-2019 | 150849 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Nicaragua | 5 | Registered | 30-Nov-2018 | 2018-003788 | 07-Jul-2020 | 2020130276 LM | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Panama | 5 | Registered | 30-Nov-2018 | 270440-01 | 30-Nov-2018 | 270440-01 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Paraguay | 5 | Registered | 30-Nov-2018 | 105820/2018 | 15-Oct-2019 | 493873 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | El Salvador | 5 | Registered | 30-Nov-2018 | 2018173707 | 14-Jun-2019 | 199 Book 353 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Taiwan | 5 | Registered | 29-Nov-2018 | 107077258 | 16-Jun-2019 | 01992071 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | Uruguay | 5 | Registered | 30-Nov-2018 | 500.785 | 10-Mar-2021 | 500785 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | European Union Intellectual Property Office (EUIPO) | 5 | Registered | 31-Jan-2019 | 1464583 | 31-Jan-2019 | 1464583 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | United Kingdom | 5 | Registered | 28-Nov-2018 | 3356948 | 28-Nov-2018 | 3356948 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | United Kingdom | 5 | Registered | 31-Jan-2019 | 1464583 | 31-Jan-2019 | UK009014645 83 | Avon Products, Inc. |
| LIIV AVON & DESIGN | Word & Design | World Intellectual Property Org. (WIPO) | 5 | Registered | 31-Jan-2019 | 1464583 | 31-Jan-2019 | 1464583 | Avon Products, Inc. |
| LIIV AVON (word mark) | Word | Argentina | 5 | Registered | 27-Apr-2021 | 4.006.483 | 29-Dec-2022 | 3355027 | Avon Products, Inc. |
| LIIV AVON (word mark) | Word | Chile | 5 | Registered | 04-May-2021 | 1.439.547 | 17-Mar-2022 | 1.366.215 | Avon Products, Inc. |
| LIIV AVON (word mark) | Word | Ecuador | 5 | Registered | 27-Apr-2021 | SENADI-2021-30201 | 19-Apr-2022 | SENADI_202 1_RS_14345 | Avon Products, Inc. |
| LIIV AVON (word mark) | Word | Taiwan | 5 | Registered | 26-Apr-2021 | 110028910 | 01-Sep-2022 | 2245321 | Avon Products, Inc. |
| LIIV AVON (word mark) | Word | South Africa | 5 | Pending | 26-Apr-2021 | 2021/11975 | | | Avon Products, Inc. |
| LIIV BOTANICALS | Word | Taiwan | 3 | Registered | 04-Jun-2007 | 096026421 | 16-Feb-2008 | 1300895 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Argentina | 3 | Registered | 02-Jul-2015 | 3.421.940 | 10-May-2016 | 2801816 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Australia | 3 | Registered | 10-Feb-2000 | 822952 | 10-Feb-2000 | 822952 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Bolivia | 3 | Registered | 09-Jul-2015 | SM 3375-2015 | 18-Nov-2015 | 162921-C | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Brazil | 3 | Registered | 17-Feb-2000 | 822463652 | 22-Nov-2005 | 822463652 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Chile | 3 | Registered | 01-Jul-2015 | 1.160.891 | 03-Nov-2015 | 1.184.683 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | China | 3 | Registered | 05-Feb-2001 | 2000018458 | 14-Apr-2011 | 1552297 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | China | 3 | Registered | 31-May-2017 | 24398608 | 14-Aug-2018 | 24398608 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | China | 4 | Registered | 31-May-2017 | 24398609 | 07-Jun-2018 | 24398609 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Colombia | 3 | Registered | 01-Jul-2015 | 2015150610 | 23-Dec-2015 | 526566 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Costa Rica | 3 | Registered | 14-Apr-2016 | 2016-0003432 | 18-Aug-2016 | 254360 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE BLACK DRESS | Word | Dominican Republic | 3 | Registered | 07-Jul-2015 | 2015-20699 | 01-Oct-2015 | 224715 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Ecuador | 3 | Registered | 03-Jul-2015 | IEPI-2015-28820 | 13-Jun-2016 | 004959 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Pending | 22-Oct-2021 | 018584182 | | | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | United Kingdom | 3 | Registered | 22-Oct-2021 | 3713334 | 25-Mar-2022 | UK00003713334 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Guatemala | 3 | Registered | 02-Jul-2015 | M-006340-2015 | 14-Dec-2015 | 211072 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Honduras | 3 | Registered | 10-Jul-2015 | 27625-15 | 31-Aug-2016 | 138262 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | India | 3 | Pending | 05-Jun-2021 | 4994938 | | | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Japan | 3 | Registered | 14-Feb-2000 | 11227/2000 | 16-Feb-2001 | 4453223 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Mexico | 3 | Registered | 07-Jun-2011 | 1184417 | 07-Jun-2011 | 1250922 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Mexico | 3 | Registered | 02-Jul-2015 | 1629064 | 09-Dec-2015 | 1597655 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Malaysia | 3 | Registered | 22-Feb-2000 | 00001760 | 22-Feb-2000 | 2000/01760 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40353 | | | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Nicaragua | 3 | Registered | 02-Jul-2015 | 2015-002422 | 27-Nov-2015 | 2015112389 LM | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | New Zealand | 3 | Registered | 10-Feb-2000 | 608023 | 10-Feb-2000 | 608023 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Panama | 3 | Registered | 05-Jul-2015 | 242283 | 06-Jul-2015 | 242283 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Peru | 3 | Registered | 02-Jul-2015 | 624775 | 18-Sep-2015 | 229207 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Paraguay | 3 | Registered | 06-Jul-2015 | 29643/2015 | 02-Aug-2017 | 444096 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Saudi Arabia | 3 | Registered | 03-Nov-2010 | 160704 | 21-Feb-2012 | 1328/37 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | El Salvador | 3 | Registered | 03-Jul-2015 | 2015144673 | 12-Jul-2016 | 61 Book 285 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Thailand | 3 | Registered | 03-Mar-2000 | 413205 | 22-Jan-2010 | TM186738 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072730 | 16-Sep-2021 | 72730 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Uruguay | 3 | Registered | 02-Jul-2015 | 466.107 | 13-Jun-2017 | 466.107 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001972 | 09-Sep-2021 | TZ/T/2021/001972 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | South Africa | 3 | Registered | 11-Feb-2000 | 2000/02158 | 11-Feb-2000 | 2000/02158 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | United Kingdom | 3 | Registered | 18-Feb-2000 | 2222837 | 18-Feb-2000 | 2,222,837 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE BLACK DRESS | Word | Albania | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Armenia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Austria | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Australia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Azerbaijan | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Bosnia-Herzegovina | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Bulgaria | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Belarus | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Switzerland | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | China | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Czech Republic | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Algeria | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Egypt | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | France | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Ghana | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Greece | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Croatia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Hungary | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Italy | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Kenya | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Kyrgyzstan | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Liechtenstein | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Liberia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Latvia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Morocco | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Monaco | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Moldova | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Macedonia (North) | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE BLACK DRESS | Word | Mongolia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Poland | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Portugal | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Romania | 3 | Registered | 07-Jul-2000 | 738604 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Serbia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Russian Federation | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Slovenia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Slovakia | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Sierra Leone | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | San Marino | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Tajikistan | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Ukraine | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Uzbekistan | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Vietnam | 3 | Registered | 07-Jul-2000 | 738785 | 07-Jul-2000 | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Zambia | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 738785 | | 738785 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Hong Kong | 3 | Registered | 16-Dec-2006 | 300740989 | 10-Feb-2000 | 300740989 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Philippines | 3 | Registered | 15-Feb-2000 | 4-2000-001107 | 21-May-2004 | 4-2000-001107 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Türkiye | 3 | Registered | 15-Feb-2012 | 2012/14716 | 25-Sep-2014 | 2012 14716 | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | United Arab Emirates | 3 | Pending | 12-May-2014 | 211545 | | | Avon Products, Inc. |
| LITTLE BLACK DRESS | Word | Taiwan | 3 | Registered | 15-Feb-2000 | 089007646 | 01-Feb-2001 | 00927048 | Avon Products, Inc. |
| LITTLE BLACK DRESS & DESIGN | Word | China | 3 | Registered | 28-Jun-2001 | 1904138 | 21-Dec-2002 | 1904138 | Avon Products, Inc. |
| LITTLE BLACK DRESS (LIMITED SPECIFICATION) | Word | China | 3 | Registered | 05-Feb-2013 | 12154140 | 28-Jul-2014 | 12154140 | Avon Products, Inc. |
| LITTLE BLACK DRESS (Roman Characters) | Word | China | 3 | Registered | 31-May-2017 | 24398604 | 07-Jun-2018 | 24398604 | Avon Products, Inc. |
| LITTLE BLACK DRESS (Roman Characters) | Word | China | 4 | Registered | 31-May-2017 | 24398605 | 07-Jun-2018 | 24398605 | Avon Products, Inc. |
| LITTLE BLACK DRESS in Chinese | Word | Hong Kong | 3 | Registered | 01-Jun-2018 | 304548989 | 15-Jan-2019 | 304548989 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| Little Black Dress in Chinese 小黑裙 (Xiao Hei Qun) | Word | China | 3 | Registered | 05-Feb-2013 | 12154148A | 07-Aug-2016 | 12154148A | Avon Products, Inc. |
| LITTLE BLACK DRESS 小黑裙 (LBD in Chinese) | Word | China | 4 | Registered | 31-May-2017 | 24398607 | 07-Jun-2018 | 24398607 | Avon Products, Inc. |
| LITTLE BLACK DRESS 小黑裙 (LBD in Chinese) | Word | China | 3 | Registered | 31-May-2017 | 24398606 | 21-Sep-2019 | 24398606 | Avon Products, Inc. |
| LITTLE BLACK DRESS 小黑裙 (LBD in Chinese) | Word | China | 3 | Registered | 06-Aug-2020 | 48700194 | 28-Jun-2021 | 48700194 | Avon Products, Inc. |
| LITTLE BLACK DRESS 小黑裙 (LBD in Chinese) | Word | China | 3 | Registered | 15-Mar-2019 | 36845961A | 07-Mar-2020 | 36845961A | Avon Products, Inc. |
| LITTLE BLACK DRESS 小黑裙 (LBD in Chinese) | Word | China | 3 | Registered | 15-Mar-2019 | 36845961 | 28-Feb-2021 | 36845961 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | United Arab Emirates | 3 | Pending | 12-May-2014 | 211547 | | | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | China | 3 | Registered | 05-Feb-2013 | 12154144 | 28-Jul-2014 | 12154144 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | United Kingdom | 3 | Registered | 13-Feb-2012 | 2610304 | 13-Feb-2012 | 2610304 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | United Kingdom | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | UK008011395 16 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Hong Kong | 3 | Registered | 04-May-2012 | 302241701 | 15-Apr-2013 | 302241701 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Namibia | 3 | Registered | 13-Mar-2012 | NA/T/2012/36 0 | 13-Mar-2012 | NA/T/2012/36 0 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Thailand | 3 | Registered | 16-May-2012 | 846560 | 16-May-2012 | TM392965 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Taiwan | 3 | Registered | 04-May-2012 | 101024609 | 01-Dec-2012 | 1549713 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Antigua & Barbuda | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Albania | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Armenia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Azerbaijan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Bosnia-Herzegovina | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Bahrain | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Bhutan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Botswana | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Belarus | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Switzerland | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | China | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Curacao | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE GOLD DRESS | Word | Egypt | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Georgia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Ghana | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Croatia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Israel | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Iran | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Iceland | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Japan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Kenya | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Kyrgyzstan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Korea (South) | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Kazakhstan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Liechtenstein | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Liberia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Lesotho | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Morocco | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Monaco | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Montenegro | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Madagascar | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Macedonia (North) | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Mongolia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Namibia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Norway | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Oman | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Serbia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Russian Federation | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Sudan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE GOLD DRESS | Word | Singapore | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Sierra Leone | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | San Marino | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Sao Tome & Principe | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | St. Maarten | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Eswatini | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Tajikistan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Turkmenistan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Türkiye | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Ukraine | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Uzbekistan | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | Zambia | 3 | Registered | 01-Aug-2012 | 1139516 | 01-Aug-2012 | 1139516 | Avon Products, Inc. |
| LITTLE GOLD DRESS | Word | South Africa | 3 | Registered | 12-Mar-2012 | 2012/06851 | 30-Apr-2014 | 2012/06851 | Avon Products, Inc. |
| Little Gold Dress 小金裙 （Xiao Jin Qun） | Word | China | 3 | Registered | 05-Feb-2013 | 12154145 | 28-Jul-2014 | 12154145 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | United Arab Emirates | 3 | Registered | 08-Apr-2015 | 230586 | 02-Apr-2017 | 230586 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Argentina | 3 | Registered | 25-Mar-2015 | 3.396.377 | 14-Jan-2016 | 2780795 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Bolivia | 3 | Registered | 25-Mar-2015 | SM 1377-2015 | 28-Aug-2015 | 160927-C | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Brazil | 3 | Registered | 25-Mar-2015 | 909163081 | 05-Jun-2018 | 909163081 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Chile | 3 | Registered | | 1.148.182 | 21-Oct-2015 | 1.183.513 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Costa Rica | 3 | Registered | 24-Mar-2015 | 2015-2868 | 31-Jul-2015 | 245328 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Dominican Republic | 3 | Registered | 25-Mar-2015 | E/20159430 | 16-Jun-2015 | 222138 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Ecuador | 3 | Registered | 25-Mar-2015 | IEPI-2015-11700 | 04-May-2020 | 10387 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Guatemala | 3 | Registered | 25-Mar-2015 | M-002853-2015 | 16-Sep-2015 | 208817 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Hong Kong | 3 | Registered | 08-Apr-2015 | 303363895 | 08-Apr-2015 | 303363895 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Honduras | 3 | Registered | 25-Mar-2015 | 12281-15 | 10-Feb-2016 | 135738 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Indonesia | 3 | Registered | 12-May-2015 | D002015019815 | 05-Jun-2017 | IDM000584055 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Mexico | 3 | Registered | 25-Mar-2015 | 1592663 | 25-Mar-2015 | 1555735 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Malaysia | 3 | Registered | 16-Apr-2015 | 2015055916 | 16-Apr-2015 | 2015055916 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Namibia | 3 | Registered | 10-Apr-2015 | 2015/0539 | 04-Nov-2019 | 2015/0539 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Nicaragua | 3 | Registered | 25-Mar-2015 | 2015-001006 | 05-Nov-2015 | 2015112055 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE LACE DRESS | Word | Panama | 3 | Registered | 25-Mar-2015 | 239475 | 25-Mar-2015 | 239475 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Peru | 3 | Registered | 25-Mar-2015 | 612313 | 04-Jun-2015 | 224899 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Paraguay | 3 | Registered | 25-Mar-2015 | 13546/2015 | 16-Jan-2017 | 436596 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | El Salvador | 3 | Registered | 25-Mar-2015 | 2015142349 | 07-Dec-2015 | 66 Bk 269 pg 133-34 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Thailand | 3 | Registered | 16-Apr-2015 | 982203 | 16-Apr-2015 | 171106477 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Taiwan | 3 | Registered | 07-Apr-2015 | 104018252 | 16-Oct-2015 | 1732789 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Uruguay | 3 | Registered | 25-Mar-2015 | 463.310 | 15-Dec-2016 | 463.310 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Venezuela | 3 | Pending | 21-Apr-2015 | 2015-005639 | | | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | South Africa | 3 | Registered | 07-Apr-2015 | 2015/08871 | 26-Nov-2018 | 2015/08871 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | United Kingdom | 3 | Registered | 24-Mar-2015 | 3100812 | 24-Mar-2015 | 3100812 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | United Kingdom | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | UK009012638 14 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Antigua & Barbuda | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Albania | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Armenia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Australia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Azerbaijan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Bosnia-Herzegovina | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Bahrain | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Caribbean Netherlands (BES Islands) | | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Bhutan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Botswana | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Belarus | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Switzerland | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | China | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Colombia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Cuba | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Curacao | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE LACE DRESS | Word | Egypt | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | United Kingdom | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Georgia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Ghana | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Israel | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | India | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Iceland | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Japan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Kenya | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Kyrgyzstan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Cambodia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Korea (South) | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Kazakhstan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Liechtenstein | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Liberia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Lesotho | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Morocco | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Monaco | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Moldova | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Montenegro | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Madagascar | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Macedonia (North) | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Mongolia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Mozambique | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Norway | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | New Zealand | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE LACE DRESS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Oman | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Serbia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Russian Federation | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Rwanda | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Singapore | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Sierra Leone | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | San Marino | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Sao Tome & Principe | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | St. Maarten | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Eswatini | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Tajikistan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Turkmenistan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Tunisia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Türkiye | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Ukraine | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Uzbekistan | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Vietnam | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Zambia | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE LACE DRESS | Word | Zimbabwe | 3 | Registered | 01-Jul-2015 | 1263814 | 01-Jul-2015 | 1263814 | Avon Products, Inc. |
| LITTLE PINK DRESS | Word | United Arab Emirates | 3 | Registered | 12-May-2014 | 211549 | 23-Apr-2020 | 211549 | Avon Products, Inc. |
| LITTLE PINK DRESS | Word | India | 3 | Registered | 09-Apr-2014 | 2715191 | | | Avon Products, Inc. |
| LITTLE PINK DRESS | Word | Namibia | 3 | Registered | 17-Apr-2014 | NA/T/2014/394 | 19-Aug-2020 | NA/T/2014/0394 | Avon Products, Inc. |
| LITTLE PINK DRESS | Word | South Africa | 3 | Registered | 08-Apr-2014 | 2014/09203 | 27-May-2016 | 2014/09203 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | United Arab Emirates | 3 | Pending | 12-May-2014 | 211546 | | | Avon Products, Inc. |
| LITTLE RED DRESS | Word | India | 3 | Registered | 14-Jul-2010 | 1993182 | 14-Jul-2010 | 1993182 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Japan | 3 | Registered | 13-Dec-2010 | 2010-96530 | 13-May-2011 | 5411857 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | South Africa | 3 | Registered | 09-Jul-2010 | 2010/14869 | 04-May-2012 | 2010/14869 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | United Kingdom | 3 | Registered | 08-Jul-2010 | 2552422 | 08-Jul-2010 | 2552422 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE RED DRESS | Word | United Kingdom | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | UK009010784 12 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Antigua & Barbuda | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Albania | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Australia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Azerbaijan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Bosnia-Herzegovina | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Bahrain | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Bhutan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Botswana | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Belarus | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Switzerland | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | China | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Cuba | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Curacao | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Egypt | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Georgia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Ghana | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Croatia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Israel | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Iran | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Iceland | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Japan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Kenya | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE RED DRESS | Word | Kyrgyzstan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Korea (South) | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Kazakhstan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Liechtenstein | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Liberia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Lesotho | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Morocco | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Monaco | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Moldova | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Montenegro | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Madagascar | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Macedonia (North) | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Mongolia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Mozambique | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Namibia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Norway | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Oman | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Serbia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Russian Federation | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Singapore | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Sierra Leone | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | San Marino | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Sao Tome & Principe | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | St. Maarten | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Eswatini | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Turkmenistan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Türkiye | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Ukraine | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Uzbekistan | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS | Word | Vietnam | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE RED DRESS | Word | Zambia | 3 | Registered | 07-Jan-2011 | 1078412 | 07-Jan-2011 | 1078412 | Avon Products, Inc. |
| LITTLE RED DRESS (LIMITED SPECIFICATION) | Word | China | 3 | Registered | 05-Feb-2013 | 12154142 | 27-Jul-2014 | 12154142 | Avon Products, Inc. |
| Little Red Dress 小红裙 （Xiao Hong Qun） | Word | China | 3 | Pending | 05-Feb-2013 | 12154146 | | | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | United Arab Emirates | 3 | Pending | 12-May-2014 | 211548 | | | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | United Kingdom | 3 | Registered | 01-Apr-2011 | | 01-Apr-2011 | UK0081084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Hong Kong | 3 | Registered | 22-Oct-2010 | 301743787 | 22-Oct-2010 | 301743787 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Indonesia | 3 | Registered | 22-Oct-2010 | D00 2010 037945 | 28-Nov-2011 | IDM000340265 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Malaysia | 3 | Registered | 22-Oct-2010 | 2010020117 | 22-Oct-2010 | 2010020117 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | New Zealand | 3 | Registered | 22-Oct-2010 | 832240 | 22-Oct-2010 | 832240 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Saudi Arabia | 3 | Registered | 03-Nov-2010 | 160703 | 21-Feb-2012 | 1328/36 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Thailand | 3 | Registered | 22-Oct-2010 | 785078 | 22-Oct-2010 | TM351236 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Taiwan | 3 | Registered | 22-Oct-2010 | 099052804 | 16-Sep-2011 | 1472554 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Antigua & Barbuda | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Albania | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Australia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Azerbaijan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Bosnia-Herzegovina | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Bahrain | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Bhutan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Botswana | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Belarus | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Switzerland | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | China | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Cuba | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Curacao | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Egypt | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE WHITE DRESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Georgia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Ghana | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Croatia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Israel | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Iran | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Iceland | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Japan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Kenya | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Kyrgyzstan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Kazakhstan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Liechtenstein | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Liberia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Lesotho | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Morocco | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Monaco | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Moldova | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Montenegro | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Madagascar | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Macedonia (North) | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Mongolia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Mozambique | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Namibia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Norway | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Oman | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Serbia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Russian Federation | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Sudan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE WHITE DRESS | Word | Singapore | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Sierra Leone | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | San Marino | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Sao Tome & Principe | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | St. Maarten | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Eswatini | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Turkmenistan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Türkiye | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Ukraine | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Uzbekistan | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Vietnam | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | Zambia | 3 | Registered | 01-Apr-2011 | 1084709 | 01-Apr-2011 | 1084709 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | South Africa | 3 | Registered | 19-Oct-2010 | 2010/24119 | 01-Aug-2012 | 2010/24119 | Avon Products, Inc. |
| LITTLE WHITE DRESS | Word | China | 3 | Registered | 05-Feb-2013 | 12154147 | 28-Sep-2015 | 12154147 | Avon Products, Inc. |
| LITTLE WHITE DRESS (LIMITED SPECIFICATION) | Word | China | 3 | Registered | 05-Feb-2013 | 12154141 | 27-Jul-2014 | 12154141 | Avon Products, Inc. |
| Little White Dress 白裙之恋" （Bai Qun Zhi Lian) | Word | China | 3 | Registered | 05-Feb-2013 | 12154143 | 28-Jul-2014 | 12154143 | Avon Products, Inc. |
| LOCAL NATURE | Word | United Kingdom | 3 | Registered | 16-Jul-2021 | 3669821 | 26-Nov-2021 | 3669821 | Avon Products, Inc. |
| LOCAL NATURE | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Albania | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Armenia | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Azerbaijan | 3 | Pending | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Bosnia-Herzegovina | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Belarus | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Georgia | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Kyrgyzstan | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Kazakhstan | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Moldova | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Montenegro | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Macedonia (North) | 3 | Pending | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LOCAL NATURE | Word | Mongolia | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Serbia | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Russian Federation | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Tajikistan | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Ukraine | 3 | Registered | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOCAL NATURE | Word | Uzbekistan | 3 | Pending | 15-Jan-2022 | 1 646 137 | | | Avon Products, Inc. |
| LOTUS SHIELD | Word | Brazil | 3 | Registered | 28-Apr-2010 | 830590994 | 26-Jun-2018 | 830590994 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Paraguay | 3 | Registered | 28-Apr-2010 | 15897/2010 | 30-Sep-2014 | 404319 | Avon Products, Inc. |
| LOTUS SHIELD | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Albania | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Australia | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Azerbaijan | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Bosnia-Herzegovina | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Belarus | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | China | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Egypt | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Georgia | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Croatia | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Kyrgyzstan | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Liechtenstein | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Morocco | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Montenegro | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Macedonia (North) | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Namibia | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Serbia | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Russian Federation | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Singapore | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Eswatini | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Turkmenistan | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| LOTUS SHIELD | Word | Türkiye | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Ukraine | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOTUS SHIELD | Word | Uzbekistan | 3 | Registered | 24-May-2010 | 1052641 | 24-May-2010 | 1052641 | Avon Products, Inc. |
| LOVE GARDEN | Word | Brazil | 3 | Registered | 04-Dec-2020 | 921516266 | 13-Oct-2021 | 921516266 | Avon Products, Inc. |
| LOVE LETTER | Word | Argentina | 3 | Pending | 22-Feb-2024 | 4.335.185 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Chile | 3 | Pending | 21-Feb-2024 | 1.575.410 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Colombia | 3 | Pending | 22-Feb-2024 | SD2024/00178 68 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Dominican Republic | 3 | Registered | 23-Feb-2024 | 2024-12232 | 31-May-2024 | 310790 | Avon Products, Inc. |
| LOVE LETTER | Word | Ecuador | 3 | Registered | 23-Feb-2024 | SENADI-2024-14363 | | SENADI_202 4_RS_14020 | Avon Products, Inc. |
| LOVE LETTER | Word | Guatemala | 3 | Pending | 27-Feb-2024 | 2024-2040 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Honduras | 3 | Pending | 22-Feb-2024 | 2024-001277 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Mexico | 3 | Pending | 22-Feb-2024 | 3111414 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Nicaragua | 3 | Pending | 28-Feb-2024 | 2024-000627 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Panama | 3 | Pending | 26-Feb-2024 | 310864-01 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Peru | 3 | Registered | 21-Feb-2024 | 8156-2024 | 21-May-2024 | 355839 | Avon Products, Inc. |
| LOVE LETTER | Word | El Salvador | 3 | Pending | 27-Feb-2024 | 20240374301 | | | Avon Products, Inc. |
| LOVE LETTER | Word | Uruguay | 3 | Pending | 22-Feb-2024 | 559.672 | | | Avon Products, Inc. |
| LOVE LIFE | Word | Guatemala | 3 | Registered | 23-Jun-1997 | M-5924-7 | 15-Mar-2006 | 141102 | Avon Products, Inc. |
| LUCHESSA | Word | Thailand | 14 | Pending | 31-May-2011 | 807413 | | | Avon Products, Inc. |
| LUMINOSITY | Word | Colombia | 3 | Registered | 18-Jun-1998 | 98/034691 | 27-Jun-2002 | 256376 | Avon Products, Inc. |
| LUMINOSITY | Word | Norway | 3 | Registered | 11-Apr-1991 | 911871 | 29-Oct-1992 | 153124 | Avon Products, Inc. |
| LUMINOSITY | Word | El Salvador | 3 | Registered | 26-Jun-1998 | 3692/98 | 09-Feb-1999 | 196, Book 87 | Avon Products, Inc. |
| LUMINOSITY | Word | Taiwan | 3 | Registered | 17-Jun-1998 | 87029192 | 01-Apr-1999 | 845137 | Avon Products, Inc. |
| LUMINOSITY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Jun-1999 | 716673 | 21-Jun-1999 | 716673 | Avon Products, Inc. |
| LUMINOSITY | Word | Malaysia | 3 | Registered | 21-Jun-1999 | 716673 | 21-Jun-1999 | 716673 | Avon Products, Inc. |
| LUMINOSITY | Word | India | 3 | Registered | 01-Sep-2020 | 4634375 | 01-Sep-2020 | 4634375 | Avon Products, Inc. |
| LUMINOSITY | Word | Philippines | 3 | Registered | 03-Sep-2020 | 42020511720 | 19-Mar-2021 | 4/2020/00511 720 | Avon Products, Inc. |
| M MADE FOR MEN | Word | Philippines | 3 | Registered | 28-Jul-2005 | 4-2005-007125 | 23-Jul-2007 | 4-2005-007125 | Avon Products, Inc. |
| MAGIX (Stylized) | Word | New Zealand | 3 | Registered | 06-Mar-2008 | 785427 | 06-Mar-2008 | 785427 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MAGIX and Design | Word & Design | Argentina | 3 | Registered | 10-Dec-2007 | 2791612 | 12-Aug-2010 | 2386638 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Bolivia | 3 | Registered | 07-Dec-2007 | 5766-2007 | 30-Dec-2009 | 120628-C | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Chile | 3 | Registered | 04-May-2018 | 281.247 | 24-Oct-2008 | 831054 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Colombia | 3 | Registered | 07-Dec-2007 | 2007129849 | 21-Aug-2008 | 360335 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Dominican Republic | 3 | Registered | 12-Dec-2007 | 2007-43355 | 16-Jun-2008 | 167682 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Ecuador | 3 | Registered | 13-Dec-2007 | SENADI-2018-93851 | 30-Jan-2009 | 3181-09 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | United Kingdom | 3 | Registered | 31-Mar-2008 | | 04-Jan-2008 | UK008956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Guatemala | 3 | Registered | 12-Dec-2007 | M-10586-2007 | 23-Jun-2008 | 157342 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Hong Kong | 3 | Registered | 06-Mar-2008 | 301066248 | 06-Mar-2008 | 301066248 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Honduras | 3 | Pending | 10-Dec-2007 | 40598-07 | | | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Malaysia | 3 | Registered | 10-Mar-2008 | 08004608 | 10-Mar-2008 | 08004608 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Nicaragua | 3 | Registered | 11-Dec-2007 | 2007-04533 | 07-May-2009 | 0900628 LM | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Panama | 3 | Registered | 18-Dec-2007 | 167303 | 18-Dec-2007 | 167303 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Peru | 3 | Registered | 11-Dec-2017 | 730702 | 20-Dec-2017 | 138306 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Philippines | 3 | Registered | 12-Mar-2008 | 4-2008-002984 | 15-Sep-2008 | 4-2008-002984 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Paraguay | 3 | Registered | 12-Dec-2007 | 42640/2007 | 05-Mar-2012 | 554628 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | El Salvador | 3 | Registered | 07-Dec-2007 | 2007072620 | 02-Sep-2008 | 74 Book 112 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Thailand | 3 | Pending | 14-Mar-2008 | 689895 | | | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Taiwan | 3 | Registered | 07-Jun-2010 | 099027437 | 16-Dec-2010 | 1443365 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Uruguay | 3 | Registered | 14-Feb-2019 | 502.337 | 30-Mar-2009 | 386945 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Venezuela | 3 | Registered | 07-Dec-2007 | 2007-029047 | 18-Jun-2009 | P-295432 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Antigua & Barbuda | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Albania | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Armenia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Australia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Azerbaijan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Bahrain | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Caribbean Netherlands (BES Islands) | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Bhutan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MAGIX and Design | Word & Design | Botswana | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Belarus | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Switzerland | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | China | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Cuba | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | United Kingdom | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Georgia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Croatia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Iran | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Iceland | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Japan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Kenya | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Kyrgyzstan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Liechtenstein | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Lesotho | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Morocco | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Monaco | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Moldova | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Montenegro | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Macedonia (North) | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Mongolia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Namibia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Norway | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Oman | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Serbia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Russian Federation | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Singapore | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MAGIX and Design | Word & Design | Sierra Leone | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | San Marino | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Eswatini | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Turkmenistan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Türkiye | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Ukraine | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Uzbekistan | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Vietnam | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Zambia | 3 | Registered | 04-Jan-2008 | 956545 | 19-Feb-2009 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | South Africa | 3 | Registered | 06-Dec-2007 | 2007/28587 | 17-May-2010 | 2007/28587 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Jan-2008 | 956545 | 04-Jan-2008 | 956545 | Avon Products, Inc. |
| MAGIX and Design | Word & Design | Mexico | 3 | Registered | 06-Dec-2007 | 900660 | 12-Feb-2009 | 1083760 | Avon Products, Inc. |
| MAKE ME SMILE | Word | Japan | 3 | Registered | 27-Aug-2008 | 70555/2008 | 01-May-2009 | 5227617 | Avon Products, Inc. |
| MAKEPEDIA | Word | Brazil | 41 | Registered | 31-May-2012 | 840146906 | 30-Jun-2015 | 840146906 | Avon Products, Inc. |
| MAKEPEDIA | Word | Venezuela | 41 | Pending | 07-Jun-2012 | 2012-11760 | | | Avon Products, Inc. |
| MALE INSTINCT | Word | Paraguay | 3 | Registered | 16-Feb-2001 | 3429/2001 | 30-Nov-2001 | 242364 | Avon Products, Inc. |
| MALE INSTINCT | Word | Thailand | 3 | Registered | 13-Jun-2001 | 456354 | 13-Jun-2001 | TM165335 | Avon Products, Inc. |
| MARK Logo 1 | Word | Ukraine | 3 | Pending | 15-Sep-2017 | m 2017 20493 | | | Avon Products, Inc. |
| MARK Logo 2 | Word | Ukraine | 3 | Pending | 14-Sep-2017 | m 2017 20495 | | | Avon Products, Inc. |
| MARK Logo 3 | Word | Ukraine | 3 | Pending | 15-Sep-2017 | m 2017 20497 | | | Avon Products, Inc. |
| MARK Logo 4 | Word | Ukraine | 3 | Pending | 15-Sep-2017 | m 2017 20499 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | United Arab Emirates | 3 | Pending | 04-Nov-2015 | 243059 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Angola | 3 | Registered | 28-May-2020 | 64315 | 28-Mar-2020 | 64315 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Argentina | 18 | Registered | 21-Sep-2016 | 3.544.112 | 02-Oct-2017 | 2907701 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Argentina | 3 | Registered | 26-Oct-2015 | 3.451.892 | 22-Aug-2016 | 2826984 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Bolivia | 3 | Registered | 28-Oct-2015 | SM5403-2015 | 29-Feb-2016 | 164629-C | Avon Products, Inc. |
| MARK. & Design | Word & Design | Brazil | 3 | Registered | 28-Oct-2015 | 910194351 | 12-Dec-2017 | 910194351 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Brazil | 14 | Pending | 22-Sep-2016 | 911663797 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Chile | 3 | Registered | 23-Oct-2015 | 1.175.629 | 16-May-2016 | 1.205.403 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK. & Design | Word & Design | Chile | 14, 18 | Registered | 21-Sep-2016 | 1.222.632 | 26-Jan-2018 | 1.268.380 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Colombia | 14, 18 | Registered | 20-Sep-2016 | SD2016/00286 23 | 23-May-2019 | 626845 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Costa Rica | 3 | Registered | 27-Oct-2015 | 2015-10334 | 25-Feb-2016 | 250605 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Costa Rica | 14, 18 | Registered | 21-Sep-2016 | 2016-0009232 | 13-Jan-2017 | 258900 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Dominican Republic | 3 | Registered | 27-Oct-2015 | E/2015-33511 | 16-Feb-2016 | 228224 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Ecuador | 14 | Registered | 23-Sep-2016 | IEPI-2016-76668 | 31-Jan-2017 | 11517 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Ecuador | 18 | Registered | 23-Sep-2016 | IEPI-2016-76670 | 31-Mar-2017 | EIPI_2017_R S_4991 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Ecuador | 3 | Registered | 06-Nov-2015 | IEPI-2015-46593 | 20-May-2016 | 8211 | Avon Products, Inc. |
| MARK. & Design | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 15-Apr-2016 | 1311509 | 15-Apr-2016 | 1311509 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | United Kingdom | 3 | Registered | 16-Oct-2015 | 3131961 | 16-Oct-2015 | 3131961 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Guatemala | 14 | Pending | 21-Sep-2016 | M-009372-2016 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Guatemala | 18 | Registered | 21-Sep-2016 | M-009374-2016 | 24-Feb-2017 | 221830 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Guatemala | 3 | Pending | 27-Oct-2015 | M-010410-2015 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Honduras | 14 | Registered | 22-Sep-2016 | 38462-16 | 23-Feb-2017 | 141378 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Honduras | 18 | Registered | 22-Sep-2016 | 38463-16 | 23-Feb-2017 | 141379 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Mexico | 3 | Pending | 23-Oct-2015 | 1672524 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Namibia | 3 | Registered | 05-Nov-2015 | 2015/2617 | 02-Dec-2015 | NA/T/2015/26 17 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40355 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Nicaragua | 3 | Registered | 28-Oct-2015 | 2015-004028 | 15-Apr-2016 | 2016113895 LM | Avon Products, Inc. |
| MARK. & Design | Word & Design | Nicaragua | 14, 18 | Registered | 23-Sep-2016 | 2016-003723 | 21-Mar-2017 | 2017118084 LM | Avon Products, Inc. |
| MARK. & Design | Word & Design | Panama | 3 | Registered | 28-Oct-2015 | 245063 | 28-Oct-2015 | 245063 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Panama | 14, 18 | Registered | 09-Nov-2016 | 254308 | 09-Nov-2016 | 254308-01 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Peru | 3 | Registered | 26-Oct-2015 | 638493 | 19-Jan-2016 | 233796 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Peru | 14 | Registered | 21-Sep-2016 | 677687 | 19-May-2017 | 250103 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Peru | 18 | Registered | 21-Sep-2016 | 677688 | 20-Dec-2016 | 245632 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Paraguay | 14 | Pending | 22-Sep-2016 | 61952/2016 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Paraguay | 18 | Pending | 22-Sep-2016 | 61953/2016 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK. & Design | Word & Design | Paraguay | 3 | Registered | 29-Oct-2015 | 66534/2015 | 30-Jan-2017 | 437293 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Saudi Arabia | 3 | Pending | 08-Nov-2015 | 1437001831 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | El Salvador | 3 | Registered | 26-Oct-2015 | 2015147618 | 17-May-2016 | 160 Book 281 | Avon Products, Inc. |
| MARK. & Design | Word & Design | El Salvador | 14, 18 | Registered | 05-Oct-2016 | 2016155507 | 07-Jun-2017 | 73 Book 307 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Taiwan | 3 | Registered | 23-Oct-2015 | 104063118 | 01-Jun-2016 | 1771353 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Uganda | 3 | Pending | 16-Sep-2021 | UG/T/2021/07 2729 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Uruguay | 3 | Registered | 26-Oct-2015 | 469.266 | 28-Dec-2017 | 469266 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Uruguay | 14, 18 | Registered | 22-Sep-2016 | 477.668 | 24-Oct-2018 | 477.668 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Venezuela | 14 | Registered | | | | 2016-17832 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Venezuela | 18 | Registered | | | | 2016-17831 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Venezuela | 3 | Pending | 14-Jan-2016 | 371-2016 | | | Avon Products, Inc. |
| MARK. & Design | Word & Design | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 971 | 11-Oct-2022 | TZ/T/2021/00 1971 | Avon Products, Inc. |
| MARK. & Design | Word & Design | South Africa | 3 | Registered | 23-Oct-2015 | 2015/30378 | 30-Nov-2018 | 2015/30378 | Avon Products, Inc. |
| MARK. & Design | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Apr-2016 | 1311509 | 28-Nov-2016 | 1311509 | Avon Products, Inc. |
| MARK. & Design | Word & Design | Malaysia | 3 | Pending | 30-Oct-2015 | 2015068297 | | | Avon Products, Inc. |
| MARK. (Sponsorship Trademark) | Word | Ukraine | | Pending | 20-Apr-2017 | m 2017 08826 | | | Avon Products, Inc. |
| Mark. Oh So Tokyo | Word | Türkiye | 3 | Registered | 24-Oct-2019 | 2019/104074 | 11-Feb-2020 | 2019/104074 | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08819 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08793 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08803 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08799 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08817 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08814 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08827 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08806 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08801 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08797 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08795 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08791 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08810 | | | Avon Products, Inc. |
| MARK. SPONSORSHIP VIDEO & VOICE | Word | Ukraine | | Pending | 20-Apr-2017 | M2017 08796 | | | Avon Products, Inc. |
| MARK.AVON | Word | Argentina | 35 | Registered | 24-Sep-2018 | 3.745.258 | 23-Sep-2019 | 2054212 | Avon Products, Inc. |
| MARK.AVON | Word | Bolivia | 3 | Registered | 16-Mar-2004 | 200400770 | 12-Apr-2015 | 98819-C | Avon Products, Inc. |
| MARK.AVON | Word | Bolivia | 35 | Registered | 16-Mar-2004 | 200400769 | 12-Apr-2015 | 98820-C | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 3 | Registered | 20-May-2003 | 825515769 | 15-May-2007 | 825515769 | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 18 | Registered | 20-May-2003 | 825515742 | 15-May-2007 | 825515742 | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 25 | Registered | 20-May-2003 | 825515734 | 15-May-2007 | 825515734 | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 14 | Registered | 20-May-2003 | 825515750 | 15-May-2007 | 825515750 | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 35 | Registered | 31-Jul-2003 | 825738245 | 12-Jun-2007 | 825738245 | Avon Products, Inc. |
| MARK.AVON | Word | Brazil | 5 | Registered | 31-Jul-2003 | 825738164 | 18-Aug-2009 | 825738164 | Avon Products, Inc. |
| MARK.AVON | Word | Chile | 35 | Registered | | 1.110.269 | 08-Nov-2004 | 708012 | Avon Products, Inc. |
| MARK.AVON | Word | Chile | 3, 5 | Registered | 23-Mar-2004 | 641162 | 31-Aug-2014 | 701964 | Avon Products, Inc. |
| MARK.AVON | Word | China | 3 | Registered | 11-Sep-2003 | 3712669 | 07-Jan-2006 | 3712669 | Avon Products, Inc. |
| MARK.AVON | Word | Colombia | 3 | Registered | 16-Sep-2004 | 2004092343 | 29-Jun-2005 | 299605 | Avon Products, Inc. |
| MARK.AVON | Word | Colombia | 35 | Registered | 16-Sep-2004 | 2004092380 | 21-Apr-2005 | 296158 | Avon Products, Inc. |
| MARK.AVON | Word | Costa Rica | 3 | Registered | 01-Dec-2014 | 0002-94136 | 11-Aug-2004 | 148980 | Avon Products, Inc. |
| MARK.AVON | Word | Costa Rica | 35 | Registered | 01-Dec-2014 | 0002-94135 | 11-Aug-2004 | 148943 | Avon Products, Inc. |
| MARK.AVON | Word | Dominican Republic | 3 | Registered | 12-Aug-2004 | | 15-Oct-2004 | 144142 | Avon Products, Inc. |
| MARK.AVON | Word | Dominican Republic | 35 | Registered | 13-Aug-2004 | | 15-Oct-2004 | 144404 | Avon Products, Inc. |
| MARK.AVON | Word | Ecuador | 3 | Registered | 10-Feb-2014 | 97285 | 22-May-2014 | 30956 | Avon Products, Inc. |
| MARK.AVON | Word | Ecuador | 35 | Registered | 10-Feb-2014 | 97286 | 22-May-2014 | 10458 | Avon Products, Inc. |
| MARK.AVON | Word | Estonia | 3 | Registered | 15-Sep-2003 | M 200301386 | 27-Sep-2004 | 39962 | Avon Products, Inc. |
| MARK.AVON | Word | Guatemala | 3 | Registered | 13-Feb-2014 | R-001109-2014 | 12-Oct-2004 | 132375 | Avon Products, Inc. |
| MARK.AVON | Word | Guatemala | 35 | Registered | 13-Feb-2014 | R-00110-2014 | 13-Oct-2004 | 132444 | Avon Products, Inc. |
| MARK.AVON | Word | Honduras | 3 | Registered | 18-Mar-2004 | 5026-04 | 29-Nov-2004 | 92623 | Avon Products, Inc. |
| MARK.AVON | Word | Honduras | 35 | Registered | 18-Mar-2004 | 5027-04 | 09-Dec-2004 | 10283 | Avon Products, Inc. |
| MARK.AVON | Word | Indonesia | 3 | Registered | 05-Dec-2014 | D002014056246 | 09-Mar-2017 | IDM000565829 | Avon Products, Inc. |
| MARK.AVON | Word | India | 3, 35 | Registered | 16-Mar-2014 | 1273052 | 08-Feb-2023 | 1273052 | Avon Products, Inc. |
| MARK.AVON | Word | Japan | 3, 35 | Registered | 10-Sep-2003 | 78534/2003 | 30-Apr-2004 | 4767893 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK.AVON | Word | Nicaragua | 3, 35 | Registered | 16-Mar-2004 | 2004-00913 | 27-Oct-2004 | 80555 LM | Avon Products, Inc. |
| MARK.AVON | Word | Panama | 35 | Registered | 19-Mar-2004 | 133996 | 19-Mar-2004 | 133996 | Avon Products, Inc. |
| MARK.AVON | Word | Panama | 3 | Registered | 19-Mar-2004 | 133994 | 19-Mar-2004 | 133994 | Avon Products, Inc. |
| MARK.AVON | Word | Peru | 35 | Registered | 13-Jan-2014 | 560591 | 20-Aug-2014 | 35639 | Avon Products, Inc. |
| MARK.AVON | Word | Peru | 3 | Registered | 13-Jan-2014 | 560592 | 02-May-2014 | 97489 | Avon Products, Inc. |
| MARK.AVON | Word | Paraguay | 3 | Registered | 18-Mar-2004 | 6409-2004 | 30-Jun-2015 | 272640 | Avon Products, Inc. |
| MARK.AVON | Word | Paraguay | 35 | Registered | 18-Mar-2004 | 6410-2004 | 30-Jun-2015 | 272987 | Avon Products, Inc. |
| MARK.AVON | Word | El Salvador | 3 | Registered | 26-Jun-2007 | 2007067991 | 01-Apr-2008 | 136 Book 103 | Avon Products, Inc. |
| MARK.AVON | Word | El Salvador | 35 | Registered | 26-Jun-2007 | 2007067992 | 17-Jan-2008 | 110 BOOK 99 | Avon Products, Inc. |
| MARK.AVON | Word | Taiwan | 3 | Registered | 10-Sep-2003 | 092054257 | 16-Apr-2004 | 1098206 | Avon Products, Inc. |
| MARK.AVON | Word | Taiwan | 35 | Registered | 10-Sep-2003 | 092054258 | 16-Apr-2004 | 1098207 | Avon Products, Inc. |
| MARK.AVON | Word | Uruguay | 3, 5, 35 | Registered | 15-Jul-2014 | 457.018 | 20-Sep-2004 | 353537 | Avon Products, Inc. |
| MARK.AVON | Word | Venezuela | 3 | Registered | 12-Mar-2004 | 3368/04 | 11-Oct-2004 | P-258163 | Avon Products, Inc. |
| MARK.AVON | Word | Venezuela | 35 | Registered | 25-Mar-2004 | 4265/04 | 26-Sep-2005 | S-028559 | Avon Products, Inc. |
| MARK.AVON | Word | South Africa | 3 | Registered | 15-Mar-2004 | 2004/04069 | 25-Jun-2008 | 2004/04069 | Avon Products, Inc. |
| MARK.AVON | Word | South Africa | 35 | Registered | 15-Mar-2004 | 2004/04070 | 15-Mar-2004 | 2004/04070 | Avon Products, Inc. |
| MARK.AVON | Word | World Intellectual Property Org. (WIPO) | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Antigua & Barbuda | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Albania | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Armenia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Bulgaria | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Bhutan | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Belarus | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Switzerland | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | China | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Estonia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Croatia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Iceland | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Kenya | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK.AVON | Word | Liechtenstein | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Lesotho | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Morocco | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Monaco | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Montenegro | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Macedonia (North) | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Mongolia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Norway | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Romania | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Serbia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Russian Federation | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Sierra Leone | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Eswatini | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Turkmenistan | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Türkiye | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Ukraine | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Zambia | 3, 35 | Registered | 09-Mar-2004 | 823301 | 09-Mar-2004 | 823301 | Avon Products, Inc. |
| MARK.AVON | Word | Philippines | 35 | Registered | 06-Aug-2003 | 42003007032 | 28-Apr-2006 | 42003007032 | Avon Products, Inc. |
| MARK.AVON & DESIGN | Word | Dominican Republic | 14, 18 | Registered | 28-Sep-2016 | E/2016-34000 | 02-Oct-2017 | 243630 | Avon Products, Inc. |
| MARK.AVON (Design) | Word & Design | Taiwan | 3 | Registered | 02-Jul-2004 | 093030965 | 01-Apr-2005 | 1145293 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | United Kingdom | 3 | Registered | 18-Dec-2015 | 3141447 | 18-Dec-2015 | 3141447 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | United Kingdom | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | UK009013070 55 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Australia | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Belarus | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | China | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Colombia | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Egypt | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK.NUDE MATTE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | United Kingdom | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Georgia | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | India | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Kazakhstan | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Morocco | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | New Zealand | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Russian Federation | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Singapore | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Türkiye | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.NUDE MATTE | Word | Ukraine | 3 | Registered | 17-May-2016 | 1307055 | 17-May-2016 | 1307055 | Avon Products, Inc. |
| MARK.PURE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-Jun-2007 | 929611 | 20-Jun-2007 | 929611 | Avon Products, Inc. |
| MARK.PURE | Word | Moldova | 3 | Registered | 20-Jun-2007 | 929611 | 20-Jun-2007 | 929611 | Avon Products, Inc. |
| MARK.THE BOLD | Word | United Kingdom | 3 | Registered | 18-Dec-2015 | 3141443 | 18-Dec-2015 | 3141443 | Avon Products, Inc. |
| MARK.THE BOLD | Word | United Kingdom | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | UK009013070 54 | Avon Products, Inc. |
| MARK.THE BOLD | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Australia | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Belarus | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | China | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Egypt | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | United Kingdom | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Georgia | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | India | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MARK.THE BOLD | Word | Kazakhstan | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Morocco | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | New Zealand | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Philippines | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Russian Federation | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Singapore | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Türkiye | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MARK.THE BOLD | Word | Ukraine | 3 | Registered | 17-May-2016 | 1307054 | 17-May-2016 | 1307054 | Avon Products, Inc. |
| MASQUERADE | Word | Dominican Republic | 3 | Registered | 07-Dec-2004 | | 15-Feb-2005 | 146292 | Avon Products, Inc. |
| MATTE CHANCE | Word | Japan | 3 | Registered | 06-Sep-2007 | 095370/2007 | 04-Apr-2008 | 5124756 | Avon Products, Inc. |
| MEADOW DEW | Word | Argentina | 3 | Registered | 20-Aug-2008 | 2849421 | 20-Aug-2019 | 2307560 | Avon Products, Inc. |
| MEADOW DEW | Word | Bolivia | 3 | Registered | 28-Mar-2019 | 1089-2019 | 30-Apr-2009 | 118913 | Avon Products, Inc. |
| MEADOW DEW | Word | Paraguay | 3 | Registered | 26-Aug-2008 | 31546/2008 | 05-Sep-2011 | 352222 | Avon Products, Inc. |
| MEADOW DEW | Word | Venezuela | 3 | Registered | 20-Aug-2008 | 16395-08 | 28-Jul-2009 | P-297434 | Avon Products, Inc. |
| MEET MARK | Word | Philippines | 35 | Registered | 06-Aug-2003 | 4-2003-007031 | 28-Apr-2006 | 42003007031 | Avon Products, Inc. |
| MEGA EFFECTS 5D | Word | Taiwan | 3 | Registered | 26-Mar-2013 | 102015998 | 16-Feb-2014 | 1626656 | Avon Products, Inc. |
| MEGAEFFECTS | Word | Argentina | 3 | Registered | 04-Jul-2012 | 3.175.544 | 25-Apr-2014 | 2642798 | Avon Products, Inc. |
| MEGAEFFECTS | Word | Guatemala | 3 | Registered | 06-Jul-2012 | M-005933-2012 | 23-Sep-2014 | 199863 | Avon Products, Inc. |
| MEGAEFFECTS | Word | Namibia | 3 | Registered | 21-Feb-2014 | 2014/0166 | 21-Feb-2014 | 2014/0166 | Avon Products, Inc. |
| MEGAEFFECTS | Word | Nicaragua | 3 | Registered | 04-Jul-2012 | 2012-002321 | 25-Feb-2014 | 2014102275 LM | Avon Products, Inc. |
| MEGAEFFECTS | Word | Paraguay | 3 | Registered | 03-Jul-2012 | 31116/2012 | 16-Jan-2017 | 436525 | Avon Products, Inc. |
| MEGAEFFECTS | Word | South Africa | 3 | Registered | 18-Feb-2014 | 2014/04103 | 29-Oct-2015 | 2014/04103 | Avon Products, Inc. |
| MEMORABLE | Word | Bolivia | 3 | Registered | 11-Feb-2000 | SM-1117-2011 | 13-Mar-2011 | 83430 | Avon Products, Inc. |
| MEMORABLE | Word | El Salvador | 3 | Registered | 01-Mar-2000 | 1542/00 | 30-Apr-2001 | 230 Book 128 | Avon Products, Inc. |
| MEMORIES OF LOVE. RECAPTURE THE JOURNEY. | Word | Namibia | 3 | Pending | 07-Aug-2014 | 2014/0919 | | | Avon Products, Inc. |
| MEMORIES OF LOVE. RECAPTURE THE JOURNEY. | Word | South Africa | 3 | Registered | 06-Aug-2014 | 2014/20708 | 06-Aug-2014 | 2014/20708 | Avon Products, Inc. |
| MERIDIAN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Nov-1967 | 240738 | 23-Nov-1967 | 240738 | Avon Products, Inc. |
| MESMERISED | Word | United Kingdom | 3 | Registered | 22-Jul-1992 | 1507656 | 22-Jul-1992 | 1,507,656 | Avon Products, Inc. |
| MESMERIZE | Word | Argentina | 3 | Registered | 10-Nov-2003 | 2474897 | 30-Dec-2003 | 1495628 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MESMERIZE | Word | Argentina | 3 | Registered | 24-Feb-2014 | 3.310.716 | 26-Feb-2014 | 2.675.735 | Avon Products, Inc. |
| MESMERIZE | Word | Argentina | 3 | Pending | 30-May-2024 | 4.367.894 | | | Avon Products, Inc. |
| MESMERIZE | Word | Bolivia | 3 | Registered | 29-Sep-2016 | SR-3256-2016 | 08-Nov-1996 | 62500 | Avon Products, Inc. |
| MESMERIZE | Word | Brazil | 3 | Registered | 12-Dec-1994 | 818212640 | 05-Nov-1996 | 818212640 | Avon Products, Inc. |
| MESMERIZE | Word | China | 3 | Registered | 15-Feb-1997 | 1166459 | 14-Apr-1998 | 1166459 | Avon Products, Inc. |
| MESMERIZE | Word | Colombia | 3 | Registered | 26-Oct-1992 | 923698683 | 31-Oct-1996 | 190467 | Avon Products, Inc. |
| MESMERIZE | Word | Costa Rica | 3 | Registered | 10-Jul-1997 | 109262 | 20-Dec-2007 | 105757 | Avon Products, Inc. |
| MESMERIZE | Word | Dominican Republic | 3 | Registered | 18-Jan-2013 | 2013-1899 | 16-Apr-2013 | 202663 | Avon Products, Inc. |
| MESMERIZE | Word | Ecuador | 3 | Registered | 20-Jul-2018 | 2018-55048 | 12-Nov-2018 | 860-00 | Avon Products, Inc. |
| MESMERIZE | Word | United Kingdom | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | UK009006479 60 | Avon Products, Inc. |
| MESMERIZE | Word | India | 3 | Registered | 01-Dec-1997 | 780295 | 01-Dec-1997 | 780295 | Avon Products, Inc. |
| MESMERIZE | Word | Japan | 3 | Registered | 15-Oct-1996 | 115712/1996 | 24-Apr-1998 | 4138196 | Avon Products, Inc. |
| MESMERIZE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40356 | | | Avon Products, Inc. |
| MESMERIZE | Word | Nicaragua | 3 | Registered | 30-Sep-1998 | 1998-03574 | 27-Apr-1999 | 41056 C.C. | Avon Products, Inc. |
| MESMERIZE | Word | Panama | 3 | Registered | 06-Dec-1993 | 068768 | 05-Apr-1995 | 68768 | Avon Products, Inc. |
| MESMERIZE | Word | Paraguay | 3 | Registered | 19-Dec-2018 | 111117/2018 | 24-Sep-2019 | 493234 | Avon Products, Inc. |
| MESMERIZE | Word | Thailand | 3 | Registered | 23-Sep-1996 | 318185 | 30-Mar-1999 | | Avon Products, Inc. |
| MESMERIZE | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2727 | 16-Sep-2021 | 72727 | Avon Products, Inc. |
| MESMERIZE | Word | Uruguay | 3 | Registered | 08-Sep-2016 | 477.329 | 09-Sep-2006 | 372754 | Avon Products, Inc. |
| MESMERIZE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Albania | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Armenia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Austria | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Azerbaijan | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Bosnia-Herzegovina | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Bulgaria | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Bahrain | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Botswana | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MESMERIZE | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Belarus | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Switzerland | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Cuba | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Curacao | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Czech Republic | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Algeria | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Egypt | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Spain | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | France | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | United Kingdom | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Georgia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Ghana | 3 | Regisered | | 647960 | | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Croatia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Hungary | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Israel | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Iran | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Iceland | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Italy | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Kenya | 3 | Regisered | | 647960 | | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Kyrgyzstan | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Korea (South) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Kazakhstan | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Liechtenstein | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Morocco | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Monaco | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MESMERIZE | Word | Moldova | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Macedonia (North) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Mongolia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Mozambique | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Namibia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Norway | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | New Zealand | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Oman | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Poland | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Portugal | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Romania | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Russian Federation | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Rwanda | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Singapore | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Slovenia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Slovakia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | San Marino | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Sao Tome & Principe | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Tajikistan | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Turkmenista n | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Ukraine | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Uzbekistan | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Vietnam | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Yugoslavia | 3 | Registered | 15-Nov-1995 | 647960 | 15-Nov-1995 | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Zambia | 3 | Registered | | 647960 | | 647960 | Avon Products, Inc. |
| MESMERIZE | Word | Australia | 3 | Registered | 09-Jan-1992 | 570373 | 09-Jan-1992 | 570373 | Avon Products, Inc. |
| MESMERIZE | Word | Peru | 3 | Registered | 24-Mar-2017 | 000698432-2017 | 21-Jul-2017 | P00252388 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Argentina | 3 | Registered | 01-Sep-2021 | 4.048.513 | 20-Apr-2023 | 3384715 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MESMERIZE FLAME | Word | Brazil | 3 | Registered | 06-Sep-2021 | 924197552 | 29-Nov-2022 | 924197552 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Chile | 3 | Registered | 31-Aug-2021 | 1.472.878 | 08-Jan-2023 | 1.386.499 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Colombia | 3 | Registered | 01-Sep-2021 | SD2021/00824 23 | 19-Dec-2022 | 724785 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Costa Rica | 3 | Registered | 07-Sep-2021 | 2021-8106 | 06-Jan-2022 | 301950 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Dominican Republic | 3 | Registered | 03-Sep-2021 | 2021-49752 | 02-Dec-2021 | 283187 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Ecuador | 3 | Registered | 02-Sep-2021 | SENADI-2021-65202 | 27-Jan-2023 | SENADI_202 2_RS_7230 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Guatemala | 3 | Registered | 06-Sep-2021 | 2021-008837 | 21-Mar-2022 | 267,112 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Honduras | 3 | Pending | 10-Sep-2021 | 4708/2021 | | | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Mexico | 3 | Registered | 31-Aug-2021 | 2606289 | 05-Nov-2021 | 2321636 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Nicaragua | 3 | Pending | 08-Sep-2021 | 2021-002343 | | | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Panama | 3 | Pending | 06-Sep-2021 | 290934-01 | | | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Peru | 3 | Registered | 31-Aug-2021 | 912744 | 05-Nov-2021 | 316775 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Paraguay | 3 | Registered | 08-Sep-2021 | 77906/2021 | 01-Aug-2022 | 548793 | Avon Products, Inc. |
| MESMERIZE FLAME | Word | Uruguay | 3 | Registered | 01-Sep-2021 | 527.879 | 04-Nov-2022 | 527.879 | Avon Products, Inc. |
| MEU MUNDO AVON | Service Mark | Brazil | 35 | Registered | 14-Jul-2014 | 907964370 | 30-May-2017 | 907964370 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Argentina | 35 | Registered | 15-Jul-2014 | 3.339.419 | 22-Jun-2015 | 2734724 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Bolivia | 35 | Registered | 05-Aug-2014 | SM 4133-2014 | 22-Dec-2014 | 156406-C | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Chile | 35 | Registered | 15-Jul-2014 | 1.115.191 | 05-Dec-2014 | 1.144.139 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Colombia | 35 | Registered | 10-Jul-2014 | 2014.149.305 | 30-Mar-2015 | 506544 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Costa Rica | 35 | Registered | 11-Jul-2014 | 2014-0005946 | 14-Nov-2014 | 239838 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Dominican Republic | 35 | Registered | 15-Jul-2014 | E/201420094 | 30-Sep-2014 | 215121 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Ecuador | 35 | Registered | 18-Jul-2014 | 2014-10037-RE | 16-Apr-2015 | 2015_TI_0001 33 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Guatemala | 35 | Registered | 14-Jul-2014 | M-006283-2014 | 17-Apr-2015 | 205644 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Honduras | 35 | Registered | 15-Jul-2014 | 2014-024940 | 19-Feb-2015 | 20.828 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Mexico | 35 | Registered | 11-Jul-2014 | 1505180 | 21-Jul-2015 | 1556213 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Nicaragua | 35 | Registered | 17-Jul-2014 | 2014-002566 | 29-Jan-2015 | 2015108179 LM | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Panama | 35 | Registered | 14-Jul-2014 | 233407 | 14-Jul-2014 | 233407 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Peru | 35 | Registered | 18-Jul-2014 | 583051 | 14-Nov-2014 | 85106 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Paraguay | 35 | Registered | 15-Jul-2014 | 30187/2014 | 03-Apr-2018 | 460132 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | El Salvador | 35 | Registered | 28-Jul-2014 | 2014137131 | 14-Oct-2015 | 231 Bk 262 Pg 483-84 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MI MUNDO AVON | Service Mark | Uruguay | 35 | Registered | 16-Jul-2014 | 457.046 | 25-Jan-2016 | 457.046 | Avon Products, Inc. |
| MI MUNDO AVON | Service Mark | Venezuela | 35 | Pending | 28-Aug-2014 | 12102-2014 | | | Avon Products, Inc. |
| MI MUNDO AVON DESIGN | Word | Mexico | 35 | Registered | 27-Jul-2015 | 1637925 | 23-Oct-2015 | 1584026 | Avon Products, Inc. |
| MillionEYEzer | Word | Argentina | 3 | Registered | 13-Jul-2020 | 3912864 | 03-Sep-2021 | 3202087 | Avon Products, Inc. |
| MillionEYEzer | Word | Chile | 3 | Registered | 13-Jul-2020 | 1.363.223 | 17-Nov-2020 | 1.333.135 | Avon Products, Inc. |
| MillionEYEzer | Word | Costa Rica | 3 | Registered | 18-Jul-2020 | 2020-5393 | 03-Dec-2020 | 292648 | Avon Products, Inc. |
| MillionEYEzer | Word | Dominican Republic | 3 | Registered | 13-Jul-2020 | E/2020-22464 | 01-Oct-2020 | 270133 | Avon Products, Inc. |
| MillionEYEzer | Word | Ecuador | 3 | Registered | 13-Jul-2020 | SENADI-2020-39698 | 07-Jan-2021 | SENADI_2021_RS_58 | Avon Products, Inc. |
| MillionEYEzer | Word | Guatemala | 3 | Registered | 13-Jul-2020 | 2020-005560 | 05-Feb-2021 | 256,030 | Avon Products, Inc. |
| MillionEYEzer | Word | Honduras | 3 | Pending | 13-Jul-2020 | 19890/2020 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Nicaragua | 3 | Registered | 13-Jul-2020 | 2020-001684 | 24-Mar-2021 | 2021133303 | Avon Products, Inc. |
| MillionEYEzer | Word | Panama | 3 | Registered | 13-Jul-2020 | 281728-01 | 13-Jul-2021 | 281728-01 | Avon Products, Inc. |
| MillionEYEzer | Word | Peru | 3 | Registered | 13-Jul-2020 | 851708 | 11-Sep-2020 | 296150 | Avon Products, Inc. |
| MillionEYEzer | Word | Paraguay | 3 | Pending | 13-Jul-2020 | 2035135 | | | Avon Products, Inc. |
| MillionEYEzer | Word | El Salvador | 3 | Registered | 13-Jul-2020 | 2020187355 | 25-Jan-2021 | 48 | Avon Products, Inc. |
| MillionEYEzer | Word | Uruguay | 3 | Registered | 13-Jul-2020 | 515.701 | 12-Oct-2023 | 515701 | Avon Products, Inc. |
| MillionEYEzer | Word | Venezuela | 3 | Registered | 27-Oct-2020 | 2020-005840 | 23-Dec-2021 | P383055 | Avon Products, Inc. |
| MillionEYEzer | Word | United Arab Emirates | 3 | Registered | 13-Jul-2020 | 332409 | 27-Oct-2020 | 332409 | Avon Products, Inc. |
| MillionEYEzer | Word | Angola | 3 | Pending | 14-Jul-2020 | 64956 | | | Avon Products, Inc. |
| MillionEYEzer | Word | United Kingdom | 3 | Registered | 08-Jul-2020 | 3509562 | 08-Jul-2020 | 3509562 | Avon Products, Inc. |
| MillionEYEzer | Word | Lebanon | 3 | Registered | 07-Dec-2020 | 200138 | 07-Dec-2020 | 200138 | Avon Products, Inc. |
| MillionEYEzer | Word | Mauritius | 3 | Registered | 13-Jul-2020 | MU/M/2020/31628 | 27-Nov-2020 | 28814/2020 | Avon Products, Inc. |
| MillionEYEzer | Word | Thailand | 3 | Registered | 13-Jul-2020 | 200126254 | 13-Jul-2020 | 241100030 | Avon Products, Inc. |
| MillionEYEzer | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Albania | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Armenia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Australia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Azerbaijan | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Bosnia-Herzegovina | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MillionEYEzer | Word | Brazil | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Botswana | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Belarus | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Switzerland | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | China | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Colombia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Algeria | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Egypt | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Georgia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Indonesia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Israel | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | India | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Iceland | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Japan | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Kenya | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Kyrgyzstan | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Korea (South) | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Kazakhstan | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Lesotho | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Morocco | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Moldova | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Montenegro | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Macedonia (North) | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Mongolia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Mexico | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Malaysia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Mozambique | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MillionEYEzer | Word | Namibia | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Norway | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Oman | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Philippines | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Serbia | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Russian Federation | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Singapore | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Eswatini | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Tunisia | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Türkiye | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Ukraine | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Uzbekistan | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Vietnam | 3 | Registered | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Zambia | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Zimbabwe | 3 | Pending | 24-Aug-2021 | 1622227 | | | Avon Products, Inc. |
| MillionEYEzer | Word | South Africa | 3 | Pending | 13-Jul-2020 | 2020/16944 | | | Avon Products, Inc. |
| MillionEYEzer | Word | Saudi Arabia | 3 | Registered | 28-Mar-2021 | 280014 | 07-Jun-2021 | 1442025861 | Avon Products, Inc. |
| MIRA DE NUEVO | Slogan | Argentina | 35 | Registered | 01-Mar-2021 | 3.987.635 | 28-Jul-2022 | 3.310.164 | Avon Products, Inc. |
| MIRA DE NUEVO | Slogan | Chile | 35 | Registered | 01-Mar-2021 | 1.396.607 | 28-Sep-2021 | 1.355.522 | Avon Products, Inc. |
| MIRA DE NUEVO | Slogan | Colombia | 35 | Registered | 26-Feb-2021 | SD2021/0020642 | 11-Oct-2021 | 692575 | Avon Products, Inc. |
| MIRA DE NUEVO | Slogan | Mexico | 35 | Registered | 01-Mar-2021 | 2506639 | 26-May-2021 | 2250885 | Avon Products, Inc. |
| MIRA DE NUEVO | Slogan | Peru | 35 | Registered | 01-Mar-2021 | 886372 | 01-Jul-2021 | 131753 | Avon Products, Inc. |
| MISSION REVERSALIST | Word | Japan | 3 | Registered | 16-Mar-2009 | 18759/2009 | 28-Nov-2019 | 5280830 | Avon Products, Inc. |
| MODAVANCES | Word | Guatemala | 16 | Registered | 26-Dec-1989 | 00030-90 | 09-Nov-1990 | 62926/286/137 | Avon Products, Inc. |
| MODAVANCES | Word | Honduras | 16 | Registered | 28-Nov-1989 | 3639-10 | 21-May-1990 | 52347 | Avon Products, Inc. |
| MODAVANCES | Word | El Salvador | 16 | Registered | 09-May-2006 | 2006057486 | 01-Nov-2006 | 33 book 73 | Avon Products, Inc. |
| MODERN STYLE | Word | Brazil | 3 | Registered | 27-Sep-2011 | 831231122 | 12-Dec-2014 | 831231122 | Avon Products, Inc. |
| MODERN STYLE | Word | Costa Rica | 3 | Registered | 26-Sep-2011 | 2011-9670 | 30-Mar-2011 | 217123 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MODERN STYLE | Word | Mexico | 3 | Registered | 27-Sep-2011 | 1215005 | 27-Sep-2011 | 1314919 | Avon Products, Inc. |
| MODERN STYLE | Word | Nicaragua | 3 | Registered | 28-Sep-2011 | 2011-003472 | 19-Feb-2014 | 2014102171 LM | Avon Products, Inc. |
| MODERN STYLE | Word | Panama | 3 | Registered | 30-Sep-2011 | 204948 | 30-Sep-2011 | 204948 | Avon Products, Inc. |
| MODERN STYLE | Word | Peru | 3 | Registered | 28-Sep-2011 | 468938 | 29-Dec-2011 | 183326 | Avon Products, Inc. |
| MOISTURE PLUS INTENSIVE | Word | Mexico | 3 | Registered | 16-May-1996 | 262672 | 19-Jul-1996 | 526619 | Avon Products, Inc. |
| MOISTURE THERAPY | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057470 | 01-Nov-2006 | 23 book 73 | Avon Products, Inc. |
| MOISTURE THERAPY (A) (Korean Characters) | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1150/2001 | 29-Apr-2002 | 518950 | Avon Products, Inc. |
| MOMENTS ANYTIME | Word | Venezuela | 3 | Registered | 16-Jul-2004 | 11021/04 | 26-Sep-2005 | P-263327 | Avon Products, Inc. |
| MOMENTS FREE LIFE | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8143/03 | 20-Jul-2005 | 94281 | Avon Products, Inc. |
| MOMENTS FREE LIFE | Word | Venezuela | 3 | Registered | 16-Jul-2004 | 11019/04 | 26-Sep-2005 | P-263326 | Avon Products, Inc. |
| MOMENTS ONE LOVE | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8142/03 | 20-Jul-2005 | 94282 | Avon Products, Inc. |
| MOMENTS SWEETNESS | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8141/03 | 20-Jul-2005 | 94279 | Avon Products, Inc. |
| MOMENTS SWEETNESS | Word | Venezuela | 3 | Registered | 16-Jul-2004 | 11018/04 | 26-Sep-2005 | P-263325 | Avon Products, Inc. |
| MOMENTS WHITE | Word | Venezuela | 3 | Registered | 19-Jul-2004 | 11092/04 | 26-Sep-2005 | P-263346 | Avon Products, Inc. |
| MOMMY TILLIA | Word | Costa Rica | 3, 5, 18, 25 | Registered | 11-Mar-2010 | 2010-0002045 | 01-Apr-2016 | 251295 | Avon Products, Inc. |
| MOMMY TILLIA | Word | El Salvador | 3 | Registered | 11-Mar-2010 | 2010099718 | 09-May-2017 | 084 book 305 | Avon Products, Inc. |
| MOMMY TILLIA | Word | Venezuela | 18 | Registered | 23-Mar-2010 | 2010-4276 | 26-Jan-2011 | P-307374 | Avon Products, Inc. |
| MOMMY TILLIA | Word | Venezuela | 25 | Registered | 23-Mar-2010 | 2010-4270 | 26-Jan-2011 | P-307368 | Avon Products, Inc. |
| MOMMY TILLIA | Word | Venezuela | 3 | Registered | 23-Mar-2010 | 2010-4277 | 26-Jan-2011 | P-307375 | Avon Products, Inc. |
| MOMMY TILLIA | Word | Venezuela | 5 | Registered | 23-Mar-2010 | 2010-4275 | 26-Jan-2011 | P-307373 | Avon Products, Inc. |
| MORE THAN BEAUTY | Word | Russian Federation | 35, 41, 42 | Registered | 06-Sep-2016 | 2016732837 | 12-Jul-2017 | 623585 | Avon Products, Inc. |
| MORE THAN BEAUTY (Több mint szépség ) | Word | Hungary | 35 | Registered | 20-Oct-2015 | M1502867 | 12-May-2016 | 218439 | Avon Products, Inc. |
| MORE THAN BEAUTY (Больше, чем красота) | Word | Russian Federation | 35, 41, 42 | Registered | 06-Sep-2016 | 2016732835 | 28-Jul-2017 | 625380 | Avon Products, Inc. |
| M-RD MELANOREDUCER | Word | Japan | 3 | Registered | 13-Mar-2006 | 22314/2006 | 20-Oct-2006 | 4997488 | Avon Products, Inc. |
| MUJERES EN ACCION | Word | Spain | 35 | Registered | 15-Apr-2005 | 2646870 | 01-Sep-2005 | 2646870 | Avon Products, Inc. |
| MUSK FOR MEN | Word | Argentina | 3 | Registered | 30-Jun-2014 | 3.336.070 | 30-Jun-2014 | 2710693 | Avon Products, Inc. |
| MUSK FOR MEN | Word | Venezuela | | Pending | 08-Jun-1998 | 104066-F | | | |
| MUSK ICE | Word | Bolivia | 3 | Registered | 10-Feb-2015 | SR 327-2015 | 12-Apr-2005 | 98828-C | Avon Products, Inc. |
| MUSK ICE | Word | Colombia | 3 | Registered | 02-Feb-2004 | 2004/007729 | 25-Aug-2004 | 287369 | Avon Products, Inc. |
| MUSK ICE | Word | Honduras | 3 | Registered | 04-Feb-2004 | 2079-04 | 16-Jul-2004 | 91430 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MUSK ICE | Word | Peru | 3 | Registered | 13-Jan-2014 | 5039-2024/OSD | 02-May-2014 | 96476 | Avon Products, Inc. |
| MUSK ICE | Word | Paraguay | 3 | Registered | 29-Jun-2015 | 28416/2015 | 05-Jun-2006 | 289525 | Avon Products, Inc. |
| MUSK ICE | Word | Uruguay | 3 | Registered | 03-Feb-2004 | 455.769 | 26-Jul-2004 | 352676 | Avon Products, Inc. |
| MUSK MARINE | Word | United Kingdom | 3 | Registered | 11-Jul-2014 | 3063880 | 11-Jul-2014 | 3063880 | Avon Products, Inc. |
| MUSK MARINE | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | UK00901236462 | Avon Products, Inc. |
| MUSK MARINE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Albania | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Azerbaijan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Bosnia-Herzegovina | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Bahrain | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Botswana | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Belarus | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Switzerland | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Algeria | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Egypt | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Georgia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Ghana | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Croatia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Israel | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Iceland | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Kenya | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Kyrgyzstan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Kazakhstan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Liechtenstein | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Liberia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MUSK MARINE | Word | Morocco | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Monaco | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Moldova | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Montenegro | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Madagascar | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Macedonia (North) | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Mozambique | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Norway | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Oman | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Serbia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Rwanda | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Sudan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Sierra Leone | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | San Marino | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Sao Tome & Principe | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Eswatini | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Tajikistan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Turkmenistan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Tunisia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Türkiye | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Ukraine | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Uzbekistan | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MUSK MARINE | Word | Zambia | 3 | Registered | 21-Nov-2014 | 1236462 | 21-Nov-2014 | 1236462 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Bolivia | 3 | Registered | 08-Dec-2003 | | 17-Jan-2005 | 97842-C | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Guatemala | 3 | Registered | 21-Jul-2015 | M-007039-2015 | 21-Dec-2015 | 133740 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Taiwan | 3 | Registered | 08-Dec-2003 | 092070735 | 01-Oct-2004 | 1120921 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Antigua & Barbuda | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Albania | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MY LIP MIRACLE | Word | Armenia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Bulgaria | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Bhutan | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Belarus | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Switzerland | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | China | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Czech Republic | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Estonia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Georgia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Croatia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Iceland | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Japan | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Liechtenstein | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Morocco | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Monaco | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Moldova | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Montenegro | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Macedonia (North) | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Mongolia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Norway | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Romania | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Serbia | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Russian Federation | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Sierra Leone | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Turkmenistan | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Türkiye | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MY LIP MIRACLE | Word | Ukraine | 3 | Registered | 23-Mar-2004 | 828532 | 23-Mar-2004 | 828532 | Avon Products, Inc. |
| MYTHOLOGY | Word | Brazil | 3 | Registered | 26-Feb-2019 | 916823806 | 15-Oct-2019 | 916823806 | Avon Products, Inc. |
| MyVibe | Word | United Kingdom | 3 | Registered | 21-Feb-2011 | 2572955 | 21-Feb-2011 | 2572955 | Avon Products, Inc. |
| MyVibe | Word | United Kingdom | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | UK00901095633 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MyVibe | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Azerbaijan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Bahrain | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Bhutan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Botswana | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | China | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Egypt | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Israel | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Iran | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Japan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Kyrgyzstan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Korea (South) | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Kazakhstan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Mongolia | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Oman | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Russian Federation | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Singapore | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Syria | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Tajikistan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Türkiye | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Ukraine | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Uzbekistan | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MyVibe | Word | Vietnam | 3 | Registered | 06-Jul-2011 | 1095633 | 06-Jul-2011 | 1095633 | Avon Products, Inc. |
| MYVIBE | Word | Brazil | 3 | Registered | 19-Jul-2011 | 831171928 | 29-Oct-2014 | 831171928 | Avon Products, Inc. |
| MYVIBE | Word | Colombia | 3 | Registered | 19-Jul-2011 | 2011.090.558 | 26-Dec-2011 | 439493 | Avon Products, Inc. |
| MYVIBE | Word | Dominican Republic | 3 | Registered | 25-Jul-2011 | 2011-18228 | 18-Oct-2011 | 190591 | Avon Products, Inc. |
| MYVIBE | Word | Honduras | 3 | Registered | 20-Jul-2011 | 24039-11 | 21-Nov-2011 | 118.069 | Avon Products, Inc. |
| MYVIBE | Word | Mexico | 3 | Registered | 20-Jul-2011 | 1196477 | 20-Jul-2011 | 1254123 | Avon Products, Inc. |
| MYVIBE | Word | Nicaragua | 3 | Registered | 25-Jul-2011 | 2011-002557 | 19-Feb-2014 | 2014102097 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| MYVIBE | Word | Panama | 3 | Registered | 21-Jul-2011 | 202480 | 21-Jul-2011 | 202480 | Avon Products, Inc. |
| MYVIBE | Word | Peru | 3 | Registered | 20-Jul-2011 | 461923 | 14-Oct-2011 | 180760 | Avon Products, Inc. |
| MYVIBE | Word | Venezuela | 3 | Pending | 21-Jul-2011 | 2011-12689 | | | Avon Products, Inc. |
| MYVIBE | Word | South Africa | 3 | Registered | 20-Jul-2011 | 2011/17655 | 20-Jul-2011 | 2011/17655 | Avon Products, Inc. |
| NAIL EXPERTS | Word | Argentina | 3 | Registered | 10-Sep-2002 | 2389623 | 30-Aug-2004 | 1989474 | Avon Products, Inc. |
| NAIL EXPERTS | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0752-2014 | 05-Apr-2014 | 93761-C | Avon Products, Inc. |
| NAIL EXPERTS | Word | Peru | 3 | Registered | 09-Sep-2002 | 967771-2022/OSD | 25-Nov-2002 | 85082 | Avon Products, Inc. |
| NAIL EXPERTS | Word | Uruguay | 3 | Registered | 05-Sep-2002 | 343313 | 14-Jul-2003 | 343313 | Avon Products, Inc. |
| NAIL EXPERTS | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41375 | 26-Aug-2014 | 2012 41375 | Avon Products, Inc. |
| NATALISSE | Word | Colombia | 3 | Registered | 09-Jun-2004 | 2004/054191 | 14-Dec-2004 | 291951 | Avon Products, Inc. |
| NATURAL REACTIONS | Word | Greece | 3 | Registered | 03-Mar-1998 | 136203 | 17-Nov-1999 | 136203 | Avon Products, Inc. |
| NATURAL REACTIONS | Word | Venezuela | 3 | Pending | 25-Feb-1998 | 3097/98 | | | Avon Products, Inc. |
| Naturality Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK00003656960 | 22-Oct-2021 | UK00003656960 | Avon Products, Inc. |
| NATURALS IN CHINESE | Word | Taiwan | | Registered | 28-May-1993 | 82024862 | 16-Nov-1993 | 619813 | Avon Products, Inc. |
| NATURALS IN CHINESE | Word | Taiwan | | Registered | 28-May-1993 | 82024863 | 01-Dec-1993 | 622234 | Avon Products, Inc. |
| NATURESQUE With Katakana | Word | Japan | 3 | Registered | 29-May-1981 | 46176/1981 | 27-Nov-1984 | 1729214 | Avon Products, Inc. |
| NEO AVENTURA | Word | Argentina | 3 | Registered | 28-Feb-2013 | 3.228.957 | 12-May-2014 | 2647449 | Avon Products, Inc. |
| NEO AVENTURA | Word | Brazil | 3 | Registered | 04-Mar-2013 | 840439377 | 15-Dec-2015 | 840439377 | Avon Products, Inc. |
| NEO AVENTURA | Word | Ecuador | 3 | Registered | 11-Mar-2013 | 2013-36674-RE | 27-Nov-2013 | 7676 | Avon Products, Inc. |
| NEO AVENTURA | Word | Nicaragua | 3 | Registered | 01-Mar-2013 | 2013-000874 | 13-May-2014 | 2014104126 LM | Avon Products, Inc. |
| NEO AVENTURA | Word | Paraguay | 3 | Registered | 01-Mar-2013 | 8979/2013 | 16-Dec-2014 | 408415 | Avon Products, Inc. |
| NEO AVENTURA | Word | El Salvador | 3 | Registered | 28-Feb-2013 | 2013125184 | 02-Sep-2015 | 29 Bk 259 Pg 059-60 | Avon Products, Inc. |
| NEO AVENTURA | Word | Venezuela | 3 | Pending | 05-Apr-2013 | 6058-2013 | | | Avon Products, Inc. |
| NEO EVOLUTION | Word | Argentina | 3 | Registered | 28-Feb-2013 | 3.228.958 | 12-May-2014 | 2647450 | Avon Products, Inc. |
| NEO EVOLUTION | Word | Brazil | 3 | Registered | 04-Mar-2013 | 840439350 | 05-Jan-2016 | 840439350 | Avon Products, Inc. |
| NEO EVOLUTION | Word | Ecuador | 3 | Registered | 11-Mar-2013 | 2013-36675-RE | 27-Nov-2013 | 7677 | Avon Products, Inc. |
| NEO EVOLUTION | Word | Guatemala | 3 | Registered | 04-Mar-2013 | M-001940-2013 | 17-Dec-2018 | 238886 | Avon Products, Inc. |
| NEO EVOLUTION | Word | Nicaragua | 3 | Registered | 01-Mar-2013 | 2013-000875 | 13-May-2014 | 2014104127 LM | Avon Products, Inc. |
| NEO EVOLUTION | Word | Paraguay | 3 | Registered | 01-Mar-2013 | 8980/2013 | 13-Aug-2014 | 401794 | Avon Products, Inc. |
| NEO EVOLUTION | Word | El Salvador | 3 | Registered | 28-Feb-2013 | 2013125197 | 07-Sep-2015 | 218 Bk 259 Pg 447-48 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| NEO EVOLUTION | Word | Venezuela | 3 | Pending | 05-Apr-2013 | 6059-2013 | | | Avon Products, Inc. |
| NIGHT DEW | Word | Bolivia | 3 | Registered | 23-Jul-2004 | | 06-Jul-2005 | 99949-C | Avon Products, Inc. |
| NIGHT DEW | Word | Colombia | 3 | Registered | 22-Jul-2004 | 2004/070167 | 14-Feb-2005 | 294932 | Avon Products, Inc. |
| NIGHT DEW | Word | Costa Rica | 3 | Registered | 21-Jul-2015 | 0002-97938 | 01-Apr-2005 | 151650 | Avon Products, Inc. |
| NIGHT DEW | Word | Guatemala | 3 | Registered | 21-Jul-2015 | R-002806-2015 | 16-Feb-2005 | 134347 | Avon Products, Inc. |
| NIGHT DEW | Word | Nicaragua | 3 | Registered | 26-Jul-2004 | 2004-02343 | 12-May-2005 | 82235 | Avon Products, Inc. |
| NIGHT DEW | Word | Paraguay | 3 | Registered | 16-Nov-2004 | 32187 | 17-Jun-2016 | 279437 | Avon Products, Inc. |
| NIGHT DEW | Word | Uruguay | 3 | Registered | 23-Jul-2004 | 356046 | 14-Feb-2005 | 356046 | Avon Products, Inc. |
| NIGHT DEW | Word | Venezuela | 3 | Registered | 22-Jul-2004 | 11473/04 | 26-Sep-2005 | P-263409 | Avon Products, Inc. |
| NIGHT MAGIC | Word | Colombia | 3 | Registered | 11-Oct-2004 | 2004101437 | 24-May-2005 | 298149 | Avon Products, Inc. |
| NIGHT MAGIC | Word | Guatemala | 3 | Registered | 31-Jul-1997 | R-3419-2008 | 31-Aug-1999 | 098470 | Avon Products, Inc. |
| NIGHT MAGIC | Word | Mexico | 3 | Registered | 01-Dec-1992 | 155817 | 31-Jan-1997 | 541241 | Avon Products, Inc. |
| NIGHT MAGIC | Word | Nicaragua | 3 | Registered | 30-Sep-1998 | 1998-03575 | 13-Apr-1999 | 40913 C.C. | Avon Products, Inc. |
| NIGHT MAGIC | Word | Panama | 3 | Registered | 23-Jul-1997 | 88998 | 23-Jul-1997 | 88998 | Avon Products, Inc. |
| NIGHT MAGIC | Word | El Salvador | 3 | Registered | 15-Aug-1997 | 4812/97 | 25-Feb-1999 | 238 Book 88 | Avon Products, Inc. |
| NIGHT MAGIC EVENING MUSK | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8127/03 | 20-Jul-2005 | 94285 | Avon Products, Inc. |
| NOVA | Word | Mexico | 16 | Registered | 17-Dec-1982 | 210366 | 27-Jun-1983 | 289654 | Avon Products, Inc. |
| NOVA | Word | Mexico | 3, 20 | Registered | 03-Dec-1984 | 242186 | 24-Jul-1985 | 309474 | Avon Products, Inc. |
| NOVA | Word | Mexico | 21 | Registered | 03-Dec-1984 | 242184 | 03-Dec-1984 | 317302 | Avon Products, Inc. |
| NOVA | Word | Mexico | 18, 22 | Registered | 03-Dec-1984 | 242185 | 24-Jul-1985 | 309473 | Avon Products, Inc. |
| NOVA | Word | Mexico | 21 | Registered | 03-Dec-1984 | 242187 | 24-Jul-1985 | 309475 | Avon Products, Inc. |
| NOVA PROFESION MUJER | Word | Mexico | 16 | Registered | 20-Dec-2000 | 464142 | 29-Jun-2001 | 705608 | Avon Products, Inc. |
| NURTURA | Word | Brazil | 3, 20 | Registered | 18-Aug-1971 | 14273/71 | 25-Apr-1975 | 006077382 | Avon Products, Inc. |
| NURTURA | Word | Greece | 3 | Registered | 12-Sep-1988 | 90525 | 17-Oct-1991 | 90525 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | United Arab Emirates | 3 | Registered | 06-May-2015 | 232447 | 03-Apr-2017 | 232447 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | Indonesia | 3 | Registered | 21-Feb-2017 | DID2017008090 | 14-May-2020 | IDM000721962 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | Saudi Arabia | 3 | Registered | 22-Feb-2015 | 1436009479 | 23-Jun-2015 | 1436009479 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | Thailand | 3 | Registered | 24-May-2016 | 1042553 | 24-May-2016 | 171132721 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | Taiwan | 3 | Registered | 16-May-2016 | 105027645 | 01-Dec-2016 | 01806458 | Avon Products, Inc. |
| NUTRA EFFECTS | Word | Malaysia | 3 | Registered | 17-May-2016 | 2016058970 | | 2016058970 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| NUTRAEFFECTS | Word | Angola | 3 | Registered | 28-May-2020 | 64310 | 23-May-2022 | 64310 | Avon Products, Inc. |
| NUTRALUSH | Word | Brazil | 3 | Registered | 22-Mar-2001 | 823680223 | 12-Aug-2008 | 823680223 | Avon Products, Inc. |
| NUTRALUSH | Word | Venezuela | 3 | Registered | 20-Feb-2001 | 2913/01 | 28-Jun-2002 | P-238233 | Avon Products, Inc. |
| ODYSSEY | Word | Dominican Republic | 3 | Registered | 30-Jul-2010 | 2010-17836 | 15-Oct-2010 | 183306 | Avon Products, Inc. |
| ODYSSEY | Word | Guatemala | | Registered | 13-Feb-2014 | R-001108-2014 | 19-Sep-1984 | 48233/113/108 | Avon Products, Inc. |
| ODYSSEY | Word | Mexico | 3 | Registered | 07-Aug-1980 | 171392 | 07-Nov-1986 | 253709 | Avon Products, Inc. |
| ODYSSEY | Word | Nicaragua | 3 | Registered | 05-Mar-2003 | 2003/00655 | 02-Oct-2003 | 58992 | Avon Products, Inc. |
| ODYSSEY | Word | Panama | 3 | Registered | 10-Mar-2003 | 125980 | 10-Mar-2003 | 125980 | Avon Products, Inc. |
| ODYSSEY | Word | Sweden | 3 | Registered | 29-Jul-1980 | 80-3867 | 05-Dec-1980 | 174565 | Avon Products, Inc. |
| ODYSSEY | Word | El Salvador | 3 | Registered | 19-Nov-2010 | 2010105590 | 27-Jun-2011 | 85 Bk:170 Pgs:171-2 | Avon Products, Inc. |
| ODYSSEY (STYLIZED FORM) | Stylized | Costa Rica | 3 | Registered | 22-Oct-2009 | 2009-9295 | 20-Aug-2012 | 220666 | Avon Products, Inc. |
| OFFSHORE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Jun-1970 | 370583 | 29-Jun-1970 | 370583 | Avon Products, Inc. |
| ON DUTY | Word | Bolivia | 3 | Registered | 29-Nov-2002 | | 02-Dec-1992 | 54122 | Avon Products, Inc. |
| ON DUTY | Word | Colombia | 3 | Registered | 12-Jun-1989 | 923040043 | 12-Aug-1993 | 147444 | Avon Products, Inc. |
| ON DUTY | Word | Dominican Republic | 3 | Registered | 28-Sep-1987 | 200741286 | 16-Dec-1987 | 43919 | Avon Products, Inc. |
| ON DUTY | Word | Finland | | Registered | 05-Dec-1978 | 3925/78 | 06-Jul-1981 | 78134 | Avon Products, Inc. |
| ON DUTY | Word | Honduras | 3 | Registered | 18-Sep-1980 | 1900-029514 | 30-Apr-1981 | 29514 | Avon Products, Inc. |
| ON DUTY | Word | Malaysia | 3 | Registered | 04-May-1977 | M/74983 | 04-May-1977 | 74983 | Avon Products, Inc. |
| ON DUTY | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40359 | | | Avon Products, Inc. |
| ON DUTY | Word | Saudi Arabia | 3 | Registered | 12-Apr-2016 | 1437015312 | 29-Jul-2016 | 1437015312 | Avon Products, Inc. |
| ON DUTY | Word | Türkiye | 3 | Registered | 13-Jul-1993 | 6872/93 | 13-Jul-1993 | 144264 | Avon Products, Inc. |
| ON DUTY | Word | Venezuela | 3 | Registered | 24-Oct-1986 | 14954 | 29-May-1989 | 138204 | Avon Products, Inc. |
| ON DUTY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Austria | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Switzerland | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Algeria | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Egypt | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | France | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY | Word | Hungary | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Italy | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Liechtenstein | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Monaco | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Portugal | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | San Marino | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | Yugoslavia | 3 | Registered | 23-Nov-1967 | 340743 | 23-Nov-1967 | 340743 | Avon Products, Inc. |
| ON DUTY | Word | South Africa | 3 | Registered | 15-Dec-1997 | 97/19458 | 15-Dec-2007 | 97/19458 | Avon Products, Inc. |
| ON DUTY | Word | United Kingdom | 3 | Registered | 09-Oct-2014 | 3076271 | 09-Oct-2014 | 3076271 | Avon Products, Inc. |
| ON DUTY | Word | United Kingdom | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | UK009012572 53 | Avon Products, Inc. |
| ON DUTY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Antigua & Barbuda | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Albania | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Armenia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Australia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Azerbaijan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Bosnia-Herzegovina | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Bahrain | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Bhutan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Botswana | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Belarus | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Switzerland | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | China | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Cuba | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Curacao | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Egypt | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | United Kingdom | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Georgia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Ghana | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Israel | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | India | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Iceland | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Japan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Kenya | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Kyrgyzstan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Korea (South) | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Kazakhstan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Liechtenstein | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Liberia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Lesotho | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Morocco | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Monaco | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Moldova | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Montenegro | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Madagascar | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Macedonia (North) | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Mongolia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Mozambique | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Namibia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Norway | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | New Zealand | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Oman | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Serbia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY | Word | Russian Federation | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Rwanda | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Sudan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Singapore | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Sierra Leone | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | San Marino | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Sao Tome & Principe | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | St. Maarten | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Eswatini | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Tajikistan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Turkmenistan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Tunisia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Türkiye | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Ukraine | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Uzbekistan | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Vietnam | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY | Word | Zambia | 3 | Registered | 30-Jan-2015 | 1252753 | 30-Jan-2015 | 1252753 | Avon Products, Inc. |
| ON DUTY 24 | Word | Costa Rica | 3 | Registered | 22-Dec-1977 | | 17-May-2018 | 57730 | Avon Products, Inc. |
| ON DUTY 24 | Word | Ecuador | 3 | Registered | 12-Nov-2014 | IEPI-2014-26683 | 30-Nov-2015 | 1389-95 | Avon Products, Inc. |
| ON DUTY 24 | Word | Guatemala | 3 | Registered | 12-Jul-1977 | | 23-May-1978 | 34616/237/84 | Avon Products, Inc. |
| ON DUTY 24 | Word | Honduras | 3 | Registered | 15-Oct-2004 | 19067-04 | 08-Jun-2005 | 93979 | Avon Products, Inc. |
| ON DUTY 24 | Word | Philippines | 3 | Registered | 18-Mar-1994 | 41994091672 | 15-Jul-1997 | 64963 | Avon Products, Inc. |
| ON DUTY 24 | Word | Paraguay | | Registered | 18-Sep-1976 | 18859 / 2016 | 30-Nov-1976 | 456043 | Avon Products, Inc. |
| ON DUTY 24 | Word | Ukraine | 3 | Registered | 17-Aug-2000 | 2000083637 | 15-Apr-2003 | 30798 | Avon Products, Inc. |
| ON DUTY 24 | Word | Australia | 3 | Registered | 13-Jun-1984 | 410070 | 13-Jun-1984 | 410070 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Argentina | 3 | Registered | 26-Jun-2014 | 3.335.664 | 12-Jun-2015 | 2732275 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Brazil | 3 | Registered | 26-Jun-2014 | 907886906 | 13-Dec-2016 | 907886906 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Chile | 3 | Registered | 24-Jun-2014 | 1.112.429 | 24-Nov-2014 | 1.142.929 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Costa Rica | 3 | Registered | 25-Jun-2014 | 2014-5387 | 02-Oct-2014 | 238826 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Dominican Republic | 3 | Registered | 30-Jun-2014 | 2014007777 | 30-Sep-2014 | 2014-18604 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY ACTIVE SENSE | Word | Ecuador | 3 | Registered | 04-Jul-2014 | IEPI-2014-8124 | 11-Nov-2015 | 4453 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | United Kingdom | 3 | Registered | 19-Jun-2014 | 3060554 | 19-Jun-2014 | 3060554 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | UK00901236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Guatemala | 3 | Registered | 26-Jun-2014 | M-005843-2014 | 16-Oct-2014 | 200908 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Honduras | 3 | Registered | 23-Mar-2015 | 12039-15 | 24-Sep-2015 | 134.245 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Mexico | 3 | Registered | 24-Jun-2014 | 1499274 | 08-Sep-2014 | 1479236 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Namibia | 3 | Registered | 03-Jul-2014 | NA/T/2014/691 | 27-Aug-2020 | NA/T/2014/691 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Nicaragua | 3 | Registered | 26-Jun-2014 | 2014-002348 | 29-Jan-2015 | 2015108171 LM | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Panama | 3 | Registered | 02-Jul-2014 | 233082 | 02-Jul-2014 | 233082 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Peru | 3 | Registered | 27-Jun-2014 | 580650 | 21-Oct-2014 | 217015 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Paraguay | 3 | Registered | 26-Jun-2014 | 27391/2014 | 25-May-2016 | 424829 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | El Salvador | 3 | Registered | 25-Jun-2014 | 2014136418 | 11-Sep-2015 | 64 Bk 260 Pg 131-32 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Uruguay | 3 | Registered | 26-Jun-2014 | 456.492 | 06-Apr-2015 | 456.492 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Antigua & Barbuda | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Albania | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Armenia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Australia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Azerbaijan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Bosnia-Herzegovina | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Bahrain | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Bhutan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Botswana | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Belarus | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Switzerland | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | China | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Colombia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY ACTIVE SENSE | Word | Curacao | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Egypt | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Georgia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Ghana | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Croatia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Israel | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | India | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Iceland | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Kenya | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Kyrgyzstan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Kazakhstan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Liechtenstein | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Liberia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Lesotho | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Morocco | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Monaco | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Moldova | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Montenegro | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Madagascar | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Macedonia (North) | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Mongolia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Mozambique | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Norway | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | New Zealand | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Oman | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Philippines | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ON DUTY ACTIVE SENSE | Word | Serbia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Russian Federation | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Rwanda | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Singapore | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Sierra Leone | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | San Marino | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Sao Tome & Principe | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | St. Maarten | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Eswatini | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Tajikistan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Turkmenistan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Tunisia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Türkiye | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Ukraine | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Uzbekistan | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | Zambia | 3 | Registered | 21-Nov-2014 | 1236459 | 21-Nov-2014 | 1236459 | Avon Products, Inc. |
| ON DUTY ACTIVE SENSE | Word | South Africa | 3 | Registered | 25-Jun-2014 | 2014/16245 | 29-Jun-2017 | 2014/16245 | Avon Products, Inc. |
| ONDUTY | Word | Chile | 3 | Registered | 12-Dec-2017 | 268.088 | 16-Mar-1998 | 507156 | Avon Products, Inc. |
| ONLY DELIGHT | Word | Singapore | 3 | Registered | 14-Nov-2014 | 40201400727X | 14-Nov-2014 | 40201400727X | Avon Products, Inc. |
| ONLY DELIGHT | Word | China | 3 | Registered | 13-Nov-2014 | 15670383 | 14-Jan-2016 | 15670383 | Avon Products, Inc. |
| ONLY IMAGINE | Word | Russian Federation | 3 | Registered | 06-Jun-2014 | 2014718953 | 11-Dec-2015 | 559557 | Avon Products, Inc. |
| OSLO | Word | Guatemala | 3 | Registered | 03-Apr-2003 | 2023-003747 | 18-Sep-2003 | 125835 | Avon Products, Inc. |
| OSLO | Word | Honduras | 3 | Registered | 07-Apr-2003 | 9518-03 | 08-Dec-2003 | 89518 | Avon Products, Inc. |
| OSLO | Word | Mexico | 3 | Registered | 07-Jun-1976 | 100853 | 13-Jul-1977 | 204319 | Avon Products, Inc. |
| OSLO | Word | Nicaragua | 3 | Registered | 04-Apr-2003 | 2003-01081 | 07-Nov-2003 | 59334 | Avon Products, Inc. |
| OSLO | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071567 | 25-Jul-2008 | 154 BOOK 110 | Avon Products, Inc. |
| OUR LAND | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412512 | 19-Nov-1974 | 412512 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Argentina | 3 | Registered | 03-Aug-2009 | 2933818 | 14-May-2010 | 2367279 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Bolivia | 3 | Registered | 06-Oct-2010 | SM-4431-2010 | 09-May-2011 | 127059-C | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| OUTSPOKEN BY FERGIE | Word | Chile | 3 | Registered | 06-Oct-2010 | 923682 | 21-Apr-2011 | 916410 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Dominican Republic | 3 | Registered | 06-Oct-2010 | 2010-23447 | 31-Dec-2010 | 184629 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Ecuador | 3 | Registered | 06-Oct-2010 | 236100 | 11-Apr-2011 | 2662-11 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Guatemala | 3 | Registered | 06-Oct-2010 | M-007321-2010 | 24-Feb-2011 | 174682 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Hong Kong | 3 | Registered | 22-Oct-2010 | 301743750 | 22-Oct-2010 | 301743750 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Honduras | 3 | Registered | 06-Oct-2010 | 29947-10 | 16-Mar-2011 | 115401 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Indonesia | 3 | Registered | 22-Oct-2010 | D00 2010 037947 | 28-Nov-2011 | IDM000340266 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | New Zealand | 3 | Registered | 21-Oct-2010 | 832198 | 21-Oct-2010 | 832198 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Panama | 3 | Registered | 06-Oct-2010 | 193973 | 06-Oct-2010 | 193973 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Peru | 3 | Registered | 06-Oct-2010 | 434577 | 26-May-2011 | 176135 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Saudi Arabia | 3 | Registered | 03-Nov-2010 | 160705 | 21-Feb-2012 | 1328/38 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Taiwan | 3 | Registered | 21-Oct-2010 | 099052436 | 01-Aug-2011 | 1465620 | Avon Products, Inc. |
| OUTSPOKEN BY FERGIE | Word | Venezuela | 3 | Registered | 06-Aug-2009 | 12799-09 | 23-Jul-2010 | P304797 | Avon Products, Inc. |
| PA$ | Word | Mexico | 42 | Registered | 30-Oct-2018 | 2123834 | 10-Feb-2020 | 2081377 | Avon Products, Inc. |
| PA$ | Word | Mexico | 9 | Pending | 30-Oct-2018 | 2123832 | | | Avon Products, Inc. |
| PAGAVON | Word | Mexico | 42 | Registered | 30-Oct-2018 | 2123836 | 30-Oct-2018 | 1970721 | Avon Products, Inc. |
| PAGAVON | Word | Mexico | 9 | Registered | 30-Oct-2018 | 2123835 | 30-Oct-2018 | 1970720 | Avon Products, Inc. |
| PARA UN CUTIS SIN EDAD | Word | Mexico | 3 | Registered | 28-Jul-1995 | 4489 | 28-Jul-1995 | 12352 | Avon Products, Inc. |
| PARISIAN CHIC | Word | United Arab Emirates | 3 | Pending | 20-Apr-2014 | 210177 | | | Avon Products, Inc. |
| PARISIAN CHIC | Word | Namibia | 3 | Pending | 29-Aug-2013 | 2013/1098 | | | Avon Products, Inc. |
| PAROS | Word | Mexico | 3 | Registered | 28-Nov-1990 | 101983 | 28-Nov-1990 | 393788 | Avon Products, Inc. |
| PASION GITANA | Word | Argentina | 3 | Registered | 17-Jan-2000 | 3.091.134 | 01-Jun-2001 | 3420056 | Avon Products, Inc. |
| PASION GITANA | Word | Paraguay | 3 | Registered | 02-Mar-2000 | 9402/2011 | 24-May-2001 | 235449 | Avon Products, Inc. |
| PASION GITANA | Word | Uruguay | 3 | Registered | 09-Mar-2000 | 412719 | 25-Sep-2000 | 516825 | Avon Products, Inc. |
| PASSION DANCE | Word | Argentina | 3 | Registered | 16-Jan-2002 | 3.226.720 | 14-Feb-2003 | 3.385.698 | Avon Products, Inc. |
| PASSION DANCE | Word | Bolivia | 3 | Registered | 16-Jun-2014 | SR-01932-2014 | 24-Aug-2004 | 95712-C | Avon Products, Inc. |
| PASSION DANCE | Word | Chile | 3 | Registered | 25-Nov-2003 | 1.113.489 | 15-Dec-2014 | 711714 | Avon Products, Inc. |
| PASSION DANCE | Word | Colombia | 3 | Registered | 05-Jan-2014 | 3 86880 0005 0003 | 09-Jun-2004 | 284550 | Avon Products, Inc. |
| PASSION DANCE | Word | Panama | 3 | Registered | 14-Jan-2002 | 119010 | 14-Jan-2002 | 119010 | Avon Products, Inc. |
| PASSION DANCE | Word | Uruguay | 3 | Registered | 27-Nov-2013 | 450510 | 15-Dec-2003 | 345628 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PASSION DANCE | Word | United Kingdom | 3 | Registered | 29-Jan-2002 | 2291292 | 29-Jan-2002 | 2,291,292 | Avon Products, Inc. |
| PASSION DANCE | Word | United Kingdom | 3 | Registered | 29-Feb-2012 | | 29-Feb-2012 | UK008011151 15 | Avon Products, Inc. |
| PASSION DANCE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Albania | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Armenia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Azerbaijan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Bosnia-Herzegovina | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Bahrain | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Bhutan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Botswana | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Belarus | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Switzerland | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Egypt | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Georgia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Ghana | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Croatia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Israel | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Iceland | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Kenya | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Kyrgyzstan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Korea (South) | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Kazakhstan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Liechtenstein | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Liberia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Lesotho | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Morocco | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PASSION DANCE | Word | Monaco | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Moldova | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Montenegro | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Madagascar | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Macedonia (North) | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Mongolia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Mozambique | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Namibia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Norway | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Oman | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Serbia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Russian Federation | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Sudan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Sierra Leone | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | San Marino | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Sao Tome & Principe | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Eswatini | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Tajikistan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Turkmenistan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Türkiye | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Ukraine | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Uzbekistan | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSION DANCE | Word | Zambia | 3 | Registered | 29-Feb-2012 | 1115115 | 29-Feb-2012 | 1115115 | Avon Products, Inc. |
| PASSIONEL | Word | Argentina | 3 | Registered | 03-Apr-2000 | 3004260 | 13-Jun-2000 | 1796371 | Avon Products, Inc. |
| PAXILLIUM | Word | Russian Federation | 3 | Registered | 13-Apr-2010 | 2010711855 | 26-Jan-2011 | 428833 | Avon Products, Inc. |
| PEAK ZONE | Word | Honduras | 3 | Registered | 09-Dec-2004 | 22507-04 | 02-Dec-2005 | 95505 | Avon Products, Inc. |
| PEAK ZONE | Word | Mexico | 3 | Registered | 06-Dec-2004 | 691526 | 28-Apr-2011 | 1214454 | Avon Products, Inc. |
| PEAK ZONE | Word | Nicaragua | 3 | Registered | 14-Dec-2004 | 2004-04018 | 12-Aug-2005 | 83180 | Avon Products, Inc. |
| PEDI-BRASION | Word | Australia | 3 | Registered | 01-Jul-2005 | 1063005 | 01-Jul-2005 | 1063005 | Avon Products, Inc. |
| PEDI-BRASION | Word | Dominican Republic | 3 | Registered | 30-May-2005 | 2005-41492 | 14-Sep-2005 | 149783 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PEDI-BRASION | Word | Ecuador | 3 | Registered | 12-Aug-2015 | IEPI-2015-34922 | 31-Mar-2016 | 1258-06 | Avon Products, Inc. |
| PEDI-BRASION | Word | European Union Intellectual Property Office (EUIPO) | 3, 5 | Registered | 04-Jul-2005 | 4520144 | 22-May-2006 | 4520144 | Avon Products, Inc. |
| PEDI-BRASION | Word | United Kingdom | 3, 5 | Registered | 04-Jul-2005 | UK009045201 44 | 22-May-2006 | UK009045201 44 | Avon Products, Inc. |
| PEDI-BRASION | Word | United Kingdom | 3, 5 | Registered | 04-Jul-2005 | 4520144 | 22-May-2006 | UK009045201 44 | Avon Products, Inc. |
| PEDI-BRASION | Word | Indonesia | 3 | Registered | 12-Jul-2005 | D00 2005 011380 | 20-Mar-2007 | IDM00011354 0 | Avon Products, Inc. |
| PEDI-BRASION | Word | Mexico | 3 | Registered | 30-Jun-2005 | 726203 | 24-Jan-2006 | 317218/2015 | Avon Products, Inc. |
| PEDI-BRASION | Word | New Zealand | 3 | Registered | 01-Jul-2005 | 732073 | 01-Jul-2005 | 732073 | Avon Products, Inc. |
| PEDI-BRASION | Word | Thailand | 3 | Registered | 16-Jul-2015 | 995045 | 16-Jul-2015 | 171129417 | Avon Products, Inc. |
| PEDI-BRASION | Word | Taiwan | 3, 3 | Registered | 04-Jul-2005 | 094032039 | 16-Mar-2006 | 1199539 | Avon Products, Inc. |
| PEDI-BRASION | Word | Hong Kong | 3 | Registered | 05-Jul-2005 | 300451809 | | 300451809 | Avon Products, Inc. |
| PEDI-BRASION | Word | Singapore | 3, 3 | Registered | 04-Jul-2005 | T0511374F | | T0511374F | Avon Products, Inc. |
| PEEL COMPLEX | Word | Japan | 3 | Registered | 15-Jul-2005 | 65406/2005 | 31-Mar-2006 | 4940598 | Avon Products, Inc. |
| PERCEIVE | Word | Costa Rica | 3 | Registered | 29-Aug-1997 | 110370 | 25-Feb-2008 | 57723 | Avon Products, Inc. |
| PERCEIVE | Word | Dominican Republic | 3, 21 | Registered | 05-Sep-1997 | 200740776 | 15-Nov-2007 | 93688 | Avon Products, Inc. |
| PERCEIVE | Word | United Kingdom | 3 | Registered | 28-Aug-1997 | 2143661 | 28-Aug-2007 | 2,143,661 | Avon Products, Inc. |
| PERCEIVE | Word | Honduras | 3 | Registered | 04-Sep-1997 | 10260/97 | 25-May-1998 | 71823 | Avon Products, Inc. |
| PERCEIVE | Word | Japan | 3 | Registered | 29-Aug-1997 | 152652/1997 | 28-May-1999 | 4276079 | Avon Products, Inc. |
| PERCEIVE | Word | Malaysia | 3 | Registered | 08-Sep-1997 | 97/12705 | 08-Sep-1997 | 97012705 | Avon Products, Inc. |
| PERCEIVE | Word | Nicaragua | 3 | Registered | 08-Sep-1997 | 97/03030 | 04-Aug-1998 | 38195 C.C. | Avon Products, Inc. |
| PERCEIVE | Word | New Zealand | 3 | Registered | 28-Aug-1997 | 281626 | 28-Aug-1997 | 281626 | Avon Products, Inc. |
| PERCEIVE | Word | Peru | 3 | Registered | 18-May-2017 | 705432 | 13-Nov-1997 | 41155 | Avon Products, Inc. |
| PERCEIVE | Word | Paraguay | 3 | Registered | 29-Aug-1997 | 23047/2008 | 31-Oct-2019 | 327111 | Avon Products, Inc. |
| PERCEIVE | Word | El Salvador | 3 | Registered | 31-Jan-2008 | 5730/97 | 05-May-1998 | 110, BOOK 76 | Avon Products, Inc. |
| PERCEIVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 09-Feb-1998 | 688808 | 09-Feb-1998 | 688808 | Avon Products, Inc. |
| PERCEIVE | Word | Belarus | 3 | Registered | 09-Feb-1998 | 688808 | 09-Feb-1998 | 688808 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PERCEIVE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 09-Feb-1998 | 688808 | 09-Feb-1998 | 688808 | Avon Products, Inc. |
| PERCEIVE | Word | Russian Federation | 3 | Registered | 09-Feb-1998 | 688808 | 09-Feb-1998 | 688808 | Avon Products, Inc. |
| PERFECT KISS | Word | Austria | | Not Yet Filed | | | | | Avon Products, Inc. |
| PERFECT KISS | Word | Germany | | Not Yet Filed | | | | | Avon Products, Inc. |
| PERFECT KISS | Word | Hungary | | Not Yet Filed | | | | | Avon Products, Inc. |
| PERFECT KISS | Word | Saudi Arabia | 3 | Pending | 14-Apr-2012 | 180865 | | | Avon Products, Inc. |
| PERFECT KISS | Word | South Africa | 3 | Registered | 12-Mar-2012 | 2012/06845 | 28-Feb-2014 | 2012/06845 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Dominican Republic | 3 | Registered | 27-Oct-2010 | 2010-25377 | 01-Feb-2011 | 185172 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | South Africa | 3 | Registered | 26-Oct-2010 | 2010/24731 | 04-Feb-2012 | 2010/24731 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | United Kingdom | 3 | Registered | 01-Apr-2011 | | 01-Apr-2011 | UK008108643 3 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Albania | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Bosnia-Herzegovina | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Belarus | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Georgia | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Iceland | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Liechtenstein | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Monaco | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Macedonia (North) | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Serbia | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Russian Federation | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | San Marino | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |
| PERFECT STRENGTH | Word | Ukraine | 3 | Registered | 01-Apr-2011 | 1086433 | 01-Apr-2011 | 1086433 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PERFECT WEAR | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Dec-2017 | 017553521 | 27-Apr-2018 | 017553521 | Avon Products, Inc. |
| PERFECT WEAR | Word | United Kingdom | 3 | Registered | 01-Dec-2017 | UK009175535 21 | 27-Apr-2018 | UK009175535 21 | Avon Products, Inc. |
| PERFECT WEAR | Word | United Kingdom | 3 | Registered | 01-Dec-2017 | 017553521 | 27-Apr-2018 | UK009175535 21 | Avon Products, Inc. |
| PERFECT WEAR | Word | Philippines | 3 | Registered | 07-Oct-1996 | 41996114645 | 05-Dec-2004 | 4-1996-114645 | Avon Products, Inc. |
| PERFECTLY MATTE | Word | Namibia | 3 | Registered | 22-May-2015 | 2015/0785 | 22-May-2015 | 2015/0785 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Argentina | 3 | Registered | 16-Aug-2016 | 3.532.094 | 12-May-2017 | 2887404 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Bolivia | 3 | Registered | 17-Aug-2016 | SM 4046-2016 | 28-Nov-2016 | 170143 - C | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Brazil | 3 | Registered | 17-Aug-2016 | 911497897 | 29-May-2018 | 911497897 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Colombia | 3 | Registered | 12-Aug-2016 | SD2016/00087 62 | 19-Oct-2017 | 580273 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Costa Rica | 3 | Registered | 16-Aug-2016 | 2016-7852 | 08-Dec-2016 | 258284 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Dominican Republic | 3 | Registered | 23-Aug-2016 | E/2016-29082 | 15-Nov-2016 | 234790 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Ecuador | 3 | Registered | 19-Aug-2016 | IEPI-2016-68636 | 12-Jan-2017 | 2758 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Guatemala | 3 | Registered | 16-Aug-2016 | M-008228-2016 | 14-Dec-2016 | 220115 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Honduras | 3 | Registered | 15-Aug-2016 | 32921-16 | 23-Jan-2017 | 140866 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Mexico | 3 | Registered | 16-Aug-2016 | 1784069 | 13-Dec-2016 | 1706834 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Nicaragua | 3 | Registered | 17-Aug-2016 | 2016-003170 | 03-Mar-2017 | 2017117888 LM | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Panama | 3 | Registered | 09-Nov-2016 | 254309 | 09-Nov-2016 | 254309-01 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Peru | 3 | Registered | 25-Jan-2017 | 691357 | 10-Apr-2017 | 249091 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Paraguay | 3 | Registered | 18-Aug-2016 | 53163/2016 | 18-Jun-2018 | 462357 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | El Salvador | 3 | Registered | 12-Aug-2016 | 2016154155 | 14-Mar-2017 | 186 Book 302 | Avon Products, Inc. |
| PETIT ATTITUDE | Word | Uruguay | 3 | Registered | 16-Aug-2016 | 476.790 | 01-Oct-2018 | 476790 | Avon Products, Inc. |
| PETIT LAVAND | Word | Brazil | 3 | Registered | 14-Mar-2003 | 825356113 | 18-Jul-2017 | 825356113 | Avon Products, Inc. |
| PETIT TEENS | Word | Costa Rica | 3 | Registered | 18-Aug-2006 | 2006-0007611 | 26-Jan-2007 | january 26 2007 | Avon Products, Inc. |
| PETIT TEENS | Word | Ecuador | 3 | Registered | 17-Jan-2017 | IEPI-2017-2985 | 25-Jun-2007 | 3038-09 | Avon Products, Inc. |
| PETIT TEENS | Word | Guatemala | 3 | Registered | 22-Aug-2006 | M-7100-2006 | 13-Mar-2007 | 147726/293/3 50 | Avon Products, Inc. |
| PETIT TEENS | Word | Mexico | 3 | Registered | 16-Aug-2006 | 800887 | 30-Aug-2006 | 951409 | Avon Products, Inc. |
| PETIT TEENS | Word | Nicaragua | 3 | Registered | 23-Aug-2006 | 2006-002979 | 12-Oct-2007 | 0702462 LM | Avon Products, Inc. |
| PETIT TEENS | Word | Panama | 3 | Registered | 25-Aug-2006 | 153933 | 25-Aug-2006 | 153933 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PETIT TEENS | Word | El Salvador | 3 | Registered | 16-Aug-2006 | 2006060457 | 07-May-2008 | 125 BOOK 105 | Avon Products, Inc. |
| PICNIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 17-Apr-1978 | 437443 | 17-Apr-1978 | 437443 | Avon Products, Inc. |
| PLANET SPA | Word | United Arab Emirates | 4 | Registered | 01-Aug-2021 | 356620 | 06-Dec-2021 | 356620 | Avon Products, Inc. |
| PLANET SPA | Word | Argentina | 3 | Registered | 19-Nov-2015 | 3.458.577 | 18-Nov-2005 | 2.052.950 | Avon Products, Inc. |
| PLANET SPA | Word | Argentina | 4 | Registered | 29-Jul-2021 | 4.037.523 | 23-Feb-2023 | 3369545 | Avon Products, Inc. |
| PLANET SPA | Word | Austria | 3, 5 | Registered | 03-Jun-2008 | AM 2077/2009 | 08-Feb-2010 | 255242 | Avon Products, Inc. |
| PLANET SPA | Word | Bulgaria | 3, 5 | Registered | 06-May-2009 | 110004 | 06-Mar-2018 | 76411 | Avon Products, Inc. |
| PLANET SPA | Word | Bolivia | 3 | Registered | 26-Jun-2015 | SR 1764-2015 | 06-Jul-2005 | 99942-C | Avon Products, Inc. |
| PLANET SPA | Word | Brazil | 3 | Registered | 15-Jan-2008 | 829530908 | 10-Aug-2010 | 829530908 | Avon Products, Inc. |
| PLANET SPA | Word | Chile | 3 | Registered | 25-Feb-2004 | 638287 | 11-Aug-2004 | 700429 | Avon Products, Inc. |
| PLANET SPA | Word | Chile | 4 | Pending | 27-Jul-2021 | 1.467.418 | | | Avon Products, Inc. |
| PLANET SPA | Word | Colombia | 3 | Registered | 15-Jan-2008 | 2008003326 | 31-Jul-2008 | 359827 | Avon Products, Inc. |
| PLANET SPA | Word | Costa Rica | 3 | Registered | 13-Apr-2004 | 2004-0002553 | 31-Jul-2015 | 245.307 | Avon Products, Inc. |
| PLANET SPA | Word | Costa Rica | 4 | Pending | 30-Jul-2021 | 2021-6947 | | | Avon Products, Inc. |
| PLANET SPA | Word | Czech Republic | 3, 5 | Registered | 06-Mar-2008 | 467057 | 14-Oct-2009 | 308262 | Avon Products, Inc. |
| PLANET SPA | Word | Germany | 5 | Registered | 19-Jul-2002 | 30777560 | 17-Sep-2002 | 30777560 | Avon Products, Inc. |
| PLANET SPA | Word | Germany | 3, 3 | Registered | 27-Nov-2007 | 30777050.8 | 24-Sep-2009 | 30777050 | Avon Products, Inc. |
| PLANET SPA | Word | Germany | 3, 3, 5, 5 | Registered | 06-Mar-2008 | 302009019330.4/03 | 14-Sep-2009 | 302009019330 | Avon Products, Inc. |
| PLANET SPA | Word | Dominican Republic | 3, 4 | Registered | 05-Aug-2021 | 2021-44263 | 02-Nov-2021 | 282064 | Avon Products, Inc. |
| PLANET SPA | Word | Ecuador | 3 | Registered | 10-Feb-2014 | 97296 | 22-May-2014 | 31387 | Avon Products, Inc. |
| PLANET SPA | Word | Ecuador | 4 | Registered | 02-Aug-2021 | SENADI-2021-56942 | 28-Mar-2022 | SENADI_2022_RS_4255 | Avon Products, Inc. |
| PLANET SPA | Word | European Union Intellectual Property Office (EUIPO) | 3, 5 | Registered | 06-Mar-2008 | 006754246 | 09-Feb-2010 | 199559 | Avon Products, Inc. |
| PLANET SPA | Word | Spain | 3, 5 | Registered | 12-Jun-2009 | M2880159-8 | 19-Oct-2009 | 2880159 | Avon Products, Inc. |
| PLANET SPA | Word | Finland | 3, 5 | Registered | 06-Mar-2008 | T200900961 | 31-Aug-2009 | 246440 | Avon Products, Inc. |
| PLANET SPA | Word | United Kingdom | 3, 5 | Registered | 06-Mar-2008 | 2512838 | 06-Mar-2008 | 2512838 | Avon Products, Inc. |
| PLANET SPA | Word | United Kingdom | 3, 5 | Registered | 06-Mar-2008 | UK00906754246 | 09-Feb-2010 | UK00900199559 | Avon Products, Inc. |
| PLANET SPA | Word | United Kingdom | 4 | Registered | 28-Jul-2021 | 3674519 | 03-Dec-2021 | 3674519 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PLANET SPA | Word | United Kingdom | 3, 5 | Registered | 06-Mar-2008 | 006754246 | 09-Feb-2010 | UK00900199559 | Avon Products, Inc. |
| PLANET SPA | Word | Greece | 3, 5 | Registered | 06-Mar-2008 | 587 | 17-Feb-2012 | 587 | Avon Products, Inc. |
| PLANET SPA | Word | Guatemala | 3 | Registered | 21-Jan-2014 | R-000381-2014 | 28-Oct-2004 | 132764 | Avon Products, Inc. |
| PLANET SPA | Word | Guatemala | 4 | Pending | 30-Jul-2021 | 2021-007617 | | | Avon Products, Inc. |
| PLANET SPA | Word | Hong Kong | 3 | Registered | 12-Oct-2021 | 305770396 | 12-Oct-2021 | 305770396 | Avon Products, Inc. |
| PLANET SPA | Word | Honduras | 3 | Registered | 13-Apr-2004 | 6614-04 | 09-Sep-2004 | 91873 | Avon Products, Inc. |
| PLANET SPA | Word | Honduras | 4 | Pending | 02-Aug-2021 | 3928/2021 | | | Avon Products, Inc. |
| PLANET SPA | Word | Hungary | 3, 5 | Registered | 06-Mar-2008 | M0900884 | 09-Feb-2010 | 199559 | Avon Products, Inc. |
| PLANET SPA | Word | Italy | 3, 5 | Registered | 02-Mar-2018 | 362018000014081 | 03-Dec-2010 | 1382602 | Avon Products, Inc. |
| PLANET SPA | Word | Lebanon | 3, 4 | Registered | 19-Oct-2021 | 204049 | 19-Oct-2021 | 204049 | Avon Products, Inc. |
| PLANET SPA | Word | Latvia | 3, 5 | Registered | 06-Mar-2008 | M-09-364 | 20-May-2010 | M62156 | Avon Products, Inc. |
| PLANET SPA | Word | Mexico | 3 | Registered | 12-Aug-2020 | 2403311 | 12-Aug-2020 | 2166156 | Avon Products, Inc. |
| PLANET SPA | Word | Nigeria | 4 | Pending | 05-Aug-2021 | F/TM/O/2021/35317 | | | Avon Products, Inc. |
| PLANET SPA | Word | Nicaragua | 3 | Registered | 04-Feb-2014 | 2004-01172 | 10-Dec-2004 | 80872 | Avon Products, Inc. |
| PLANET SPA | Word | Nicaragua | 4 | Pending | 02-Aug-2021 | 2021-001983 | | | Avon Products, Inc. |
| PLANET SPA | Word | Panama | 3 | Registered | 12-Apr-2004 | 134479 | 12-Apr-2004 | 134479 | Avon Products, Inc. |
| PLANET SPA | Word | Panama | 4 | Pending | 30-Jul-2021 | 280204-01 | | | Avon Products, Inc. |
| PLANET SPA | Word | Peru | 3 | Registered | 03-Jan-2014 | 10226-2024/OSD | 16-Apr-2014 | 96992 | Avon Products, Inc. |
| PLANET SPA | Word | Peru | 4 | Registered | 27-Jul-2021 | 907853 | 17-Sep-2021 | 314965 | Avon Products, Inc. |
| PLANET SPA | Word | Poland | 3, 5 | Registered | 06-Mar-2008 | Z-357916 | 21-Mar-2011 | NR-232402 | Avon Products, Inc. |
| PLANET SPA | Word | Portugal | 3, 5 | Registered | 05-Jun-2009 | 000450090 | 08-Sep-2009 | 450090 | Avon Products, Inc. |
| PLANET SPA | Word | Paraguay | 3 | Registered | 25-Feb-2004 | 4293-2004 | 20-Oct-2004 | 272635 | Avon Products, Inc. |
| PLANET SPA | Word | Paraguay | 4 | Registered | 15-Sep-2021 | 80356 | 28-Oct-2022 | 553040 | Avon Products, Inc. |
| PLANET SPA | Word | Saudi Arabia | 4 | Registered | 01-Aug-2021 | 303230 | 17-Oct-2021 | 1442038744 | Avon Products, Inc. |
| PLANET SPA | Word | El Salvador | 3 | Registered | 16-Jan-2008 | 2008073317 | 30-Sep-2008 | 222 Book 113 | Avon Products, Inc. |
| PLANET SPA | Word | El Salvador | 4 | Registered | 29-Jul-2021 | 2021197466 | 08-Feb-2022 | 83 Book.412 | Avon Products, Inc. |
| PLANET SPA | Word | Taiwan | 4 | Registered | 28-Jul-2021 | 110053546 | 01-Jul-2022 | 2231292 | Avon Products, Inc. |
| PLANET SPA | Word | Uruguay | 3 | Registered | 07-Jan-2016 | 471.002 | 20-Jan-2006 | 353113 | Avon Products, Inc. |
| PLANET SPA | Word | Uruguay | 4 | Registered | 27-Jul-2021 | 526.663 | 03-Oct-2022 | 526.663 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PLANET SPA | Word | World Intellectual Property Org. (WIPO) | 4 | Pending | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Bosnia-Herzegovina | 4 | Pending | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | European Union Intellectual Property Office (EUIPO) | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Georgia | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Kyrgyzstan | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Kazakhstan | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Morocco | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Serbia | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Russian Federation | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Türkiye | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | Ukraine | 4 | Registered | 26-Jan-2022 | 1 658 303 | | | Avon Products, Inc. |
| PLANET SPA | Word | South Africa | 3 | Registered | 23-Feb-2009 | 2009/03304 | 23-Feb-2009 | 2009/03304 | Avon Products, Inc. |
| PLANET SPA | Word | South Africa | 4 | Registered | 28-Jul-2021 | 2021/23055 | 02-Apr-2024 | 2021/23055 | Avon Products, Inc. |
| PLANET SPA | Word | United Kingdom | 3 | Registered | 23-Sep-2005 | 2403217 | 23-Sep-2005 | 2403217 | Avon Products, Inc. |
| PLANET SPA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Albania | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Armenia | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Australia | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Bulgaria | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Bahrain | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Belarus | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Switzerland | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | China | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Algeria | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Georgia | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Croatia | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PLANET SPA | Word | Indonesia | 3 | Registered | 28-Oct-2021 | 898028 | | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Iceland | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Japan | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Kyrgyzstan | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Liechtenstein | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Morocco | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Monaco | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Moldova | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Montenegro | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Macedonia (North) | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Norway | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | New Zealand | 3 | Registered | 12-Oct-2021 | 898028 | | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Romania | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Serbia | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Russian Federation | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Singapore | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Thailand | 3 | Pending | 28-Oct-2021 | 898028 | | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Türkiye | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Ukraine | 3 | Registered | 21-Mar-2006 | 898028 | 21-Mar-2006 | 898028 | Avon Products, Inc. |
| PLANET SPA | Word | Vietnam | 3 | Registered | 28-Oct-2021 | 898028 | | 898028 | Avon Products, Inc. |
| PLANET WELLNESS | Word | Germany | 5, 10 | Registered | 25-May-1999 | 39930010.4 | 07-Oct-1999 | 30430595 | Avon Products, Inc. |
| PLANETSPA | Word | Germany | 3 | Registered | 05-Sep-2007 | 30758330.9 | 19-Oct-2007 | 30758330 | Avon Products, Inc. |
| PLANETWELLNESS | Word | European Union Intellectual Property Office (EUIPO) | 5 | Registered | 30-Jun-1999 | 6641583 | 16-Aug-2000 | 6641583 | Avon Products, Inc. |
| PLANETWELLNESS | Word | United Kingdom | 5 | Registered | 30-Jun-1999 | UK00906641583 | 16-Aug-2000 | UK00906641583 | Avon Products, Inc. |
| PLANETWELLNESS | Word | United Kingdom | 5 | Registered | 30-Jun-1999 | 6641583 | 16-Aug-2000 | UK00906641583 | Avon Products, Inc. |
| PLANETWELLNESS.COM | Word | European Union Intellectual Property Office (EUIPO) | 5 | Registered | 30-Jun-1999 | 6641591 | 30-Apr-2009 | 6641591 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PLANETWELLNESS.COM | Word | United Kingdom | 5 | Registered | 30-Jun-1999 | UK009066415 91 | 30-Apr-2009 | UK009066415 91 | Avon Products, Inc. |
| POP LOVE | Word | Ecuador | | Registered | 12-Jul-1991 | 84663 | 22-May-1992 | 1107-92 | Avon Products, Inc. |
| POP LOVE | Word | Uruguay | 3 | Registered | 06-Oct-2000 | 415041 | 08-Nov-2000 | 326704 | Avon Products, Inc. |
| POP LOVE & DESIGN | Word | Mexico | 3 | Registered | 25-Sep-1987 | 31742 | 25-Sep-1987 | 344451 | Avon Products, Inc. |
| POR AMOR A LA MUJER | Word | Chile | 35 | Registered | 09-Apr-2012 | 1.001.940 | 28-Feb-2014 | 1.078.436 | Avon Products, Inc. |
| POR AMOR A LA MUJER | Word | Uruguay | 35 | Registered | 09-Apr-2012 | 434.363 | 24-Jul-2014 | 434.363 | Avon Products, Inc. |
| POR AMOR A LA MUJER | Word | Venezuela | 35 | Pending | 04-Oct-2012 | 2012-6790 | | | Avon Products, Inc. |
| POR AMOR À MULHER (FOR THE LOVE OF THE WOMEN) | Word | Brazil | 35 | Registered | 08-Feb-2012 | 840021500 | 24-Mar-2015 | 840021500 | Avon Products, Inc. |
| POR AMOR ÀS MULHERES (FOR THE LOVE OF THE WOMEN) | Word | Brazil | 35 | Registered | 08-Feb-2012 | 840021496 | 18-Feb-2015 | 840021496 | Avon Products, Inc. |
| POWER STAY | Word | Argentina | 3 | Registered | 03-Feb-2021 | 3.980.693 | 01-Jul-2022 | 3.298.612 | Avon Products, Inc. |
| POWER STAY | Word | Chile | 3 | Registered | 02-Feb-2021 | 1.393.258 | 26-Aug-2021 | 1.353.175 | Avon Products, Inc. |
| POWER STAY | Word | Dominican Republic | | Pending | 17-Feb-2021 | E/2021-8908 | | | Avon Products, Inc. |
| POWER STAY | Word | Ecuador | | Registered | 04-Feb-2021 | SENADI-2021-8070 | 15-Mar-2022 | SENADI_202 2_RS_1441 | Avon Products, Inc. |
| POWER STAY | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| POWER STAY | Word | United Kingdom | 3 | Registered | 02-Oct-2020 | 3540019 | 02-Oct-2020 | 3540019 | Avon Products, Inc. |
| POWER STAY | Word | Guatemala | 3 | Registered | 04-Feb-2021 | 2021-000953 | 13-Jul-2021 | 260,067 | Avon Products, Inc. |
| POWER STAY | Word | Honduras | 3 | Registered | 05-Feb-2021 | 202100000056 8 | 21-Dec-2021 | 159482 | Avon Products, Inc. |
| POWER STAY | Word | Nigeria | | Pending | 17-Feb-2021 | F/TM/O/2021/ 16432 | | | Avon Products, Inc. |
| POWER STAY | Word | Peru | 3 | Registered | 03-Feb-2021 | 882646 | 09-Apr-2021 | 307005 | Avon Products, Inc. |
| POWER STAY | Word | Saudi Arabia | | Not Yet Filed | | | | | Avon Products, Inc. |
| POWER STAY | Word | El Salvador | 3 | Pending | 05-Feb-2021 | 2021/0315260 | | | Avon Products, Inc. |
| POWER STAY | Word | Taiwan | 3 | Registered | 03-Feb-2021 | 110007989 | 16-Oct-2021 | 2175374 | Avon Products, Inc. |
| POWER STAY | Word | Uganda | 3 | Pending | 16-Sep-2021 | UG/T/2021/07 2726 | | | Avon Products, Inc. |
| POWER STAY | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Bosnia-Herzegovina | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Brazil | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Belarus | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Colombia | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| POWER STAY | Word | Algeria | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Egypt | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Georgia | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | India | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Kenya | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Kyrgyzstan | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Kazakhstan | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Morocco | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Moldova | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Mexico | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Malaysia | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Oman | 3 | Pending | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Philippines | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Serbia | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Russian Federation | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Türkiye | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Ukraine | 3 | Registered | 08-Feb-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1582331 | | | Avon Products, Inc. |
| POWER STAY | Word | Tanzania (Tanganyika) | 3 | Pending | 09-Sep-2021 | TZ/T/2021/001 957 | | | Avon Products, Inc. |
| POWER STAY | Word | South Africa | | Pending | 03-Feb-2021 | 2021/02799 | | | Avon Products, Inc. |
| PRC Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 77 | 29-Oct-2021 | UK000036569 77 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PREFERE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Jun-1969 | 357788 | 10-Jun-1969 | 357788 | Avon Products, Inc. |
| PREMIERE LUXE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Albania | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Azerbaijan | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Bosnia-Herzegovina | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Bahrain | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Botswana | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Belarus | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Switzerland | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Egypt | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Georgia | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Ghana | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Iceland | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Kenya | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Liberia | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Lesotho | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Morocco | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Monaco | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Moldova | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Oman | 3 | Registered | 10-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Rwanda | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Sudan | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Sierra Leone | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | San Marino | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Sao Tome & Principe | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Eswatini | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Tajikistan | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Turkmenistan | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PREMIERE LUXE | Word | Tunisia | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Ukraine | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIERE LUXE | Word | Zambia | 3 | Registered | 04-Mar-2014 | 1204078 | 04-Mar-2014 | 1204078 | Avon Products, Inc. |
| PREMIO AVON, MUJER DE LA TIERRA | Word | Venezuela | 35 | Registered | | 1998-17384 | 02-Jun-2000 | 12799-S | Avon Products, Inc. |
| PREMIO AVON, MUJER DE LA TIERRA | Word | Venezuela | 41 | Registered | 22-Jan-1999 | 559/99 | 10-Aug-1999 | S-011143 | Avon Products, Inc. |
| PREMIO INSPIRADORAS (WORD & DEVICE LOGO) | Word and Device | Brazil | 41 | Pending | 09-Feb-2022 | 925694053 | | | Avon Products, Inc. |
| PREMIO ZAZIL UN RECONOCIMIENTO A LA LABOR PROFESSIONAL DE LA MUJER (Commercial Slogan) | Word | Mexico | 25 | Registered | 03-Oct-1988 | 592 | 03-Oct-1988 | 9477 | Avon Products, Inc. |
| PREMIO ZAZIL UN RECONOCIMIENTO A LA LABOR PROFESSIONAL DE LA MUJER (Commercial Slogan) | Word | Mexico | 14 | Registered | 03-Oct-1988 | 591 | 03-Oct-1988 | 9476 | Avon Products, Inc. |
| PREMIO ZAZIL UN RECONOCIMIENTO A LA LABOR PROFESSIONAL DE LA MUJER (Commercial Slogan) | Word | Mexico | 3 | Registered | 03-Oct-1988 | 593 | 03-Oct-1988 | 9478 | Avon Products, Inc. |
| PREMIO ZAZIL UN RECONOCIMIENTO A LA LABOR PROFESSIONAL DE LA MUJER (Commercial Slogan) | Word | Mexico | | Registered | 03-Oct-1988 | 594 | 03-Oct-1988 | 9479 | Avon Products, Inc. |
| PRETTY FABULOUS | Word | Brazil | 3 | Registered | 01-Mar-2012 | 840042140 | 09-Apr-2019 | 840042140 | Avon Products, Inc. |
| PRETTY FABULOUS | Word | Paraguay | 3 | Registered | 29-Feb-2012 | 9953/2012 | 27-Mar-2015 | 410549 | Avon Products, Inc. |
| PRETTY FABULOUS | Word | Saudi Arabia | 3 | Pending | 25-Feb-2012 | 178880 | | | Avon Products, Inc. |
| PRETTY FABULOUS | Word | Venezuela | 3 | Pending | 23-Mar-2012 | 2012-5704 | | | Avon Products, Inc. |
| PRETTY MAGICAL | Word | Namibia | 3 | Registered | 07-Aug-2014 | 2014/0917 | 08-Feb-2019 | 2014/0917 | Avon Products, Inc. |
| PRETTY MAGICAL | Word | South Africa | 3 | Registered | 06-Aug-2014 | 2014/20707 | 30-Mar-2017 | 2014/20707 | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Bangladesh | 3 | Pending | 26-Feb-2012 | 151412 | | | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Brazil | 3 | Registered | 01-Mar-2012 | 840042116 | 18-Feb-2015 | 840042116 | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Ecuador | 3 | Registered | 05-Mar-2012 | 2012-17900 | 24-Apr-2015 | 1546-15 | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Nicaragua | 3 | Registered | 28-Feb-2012 | 2012-000818 | 14-Nov-2016 | 2016116491 LM | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Saudi Arabia | 3 | Pending | 25-Feb-2012 | 178881 | | | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | Venezuela | 3 | Pending | 22-Mar-2012 | 2012-5556 | | | Avon Products, Inc. |
| PRETTY ROCKIN' | Word | United Kingdom | 3 | Registered | 01-Aug-2012 | 1137821 | 01-Aug-2012 | UK009011378 21 | Avon Products, Inc. |
| PRETTY TRENDY | Word | United Arab Emirates | 3 | Pending | 20-Apr-2014 | 210179 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PRETTY TRENDY | Word | Saudi Arabia | 3 | Pending | 21-Apr-2014 | 1435012051 | | | Avon Products, Inc. |
| PRETTY TRENDY | Word | Indonesia | 3 | Registered | 25-Apr-2014 | D002014018823 | 09-Dec-2016 | IDM000554267 | Avon Products, Inc. |
| PRIMA DEBUT | Word | Philippines | 3 | Registered | 02-May-2019 | 4-2019-007187 | 15-Aug-2019 | 4-2019-007187 | Avon Products, Inc. |
| PRIMA DEBUT | Word | Malaysia | 3 | Pending | 03-May-2019 | 2019016147 | | | Avon Products, Inc. |
| PRIVE | Word | Colombia | 3 | Registered | 24-Jan-2000 | 2000003693 | 09-Jan-2001 | 235927 | Avon Products, Inc. |
| PRO ENERGY | Word | Colombia | 3 | Registered | 13-Jul-2005 | 2005069049 | 08-Feb-2006 | 311154 | Avon Products, Inc. |
| PRO ENERGY | Word | Costa Rica | 3 | Registered | 14-Jul-2005 | | 18-May-2006 | 158383 | Avon Products, Inc. |
| PRO ENERGY | Word | Ecuador | 3 | Registered | 25-Apr-2016 | IEPI-2016-16688 | 30-Sep-2016 | 3899-06 | Avon Products, Inc. |
| PRO ENERGY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 09-Aug-2005 | 4583118 | 15-Jun-2006 | 4583118 | Avon Products, Inc. |
| PRO ENERGY | Word | United Kingdom | 3 | Registered | 09-Aug-2005 | UK00904583118 | 15-Jun-2006 | UK00904583118 | Avon Products, Inc. |
| PRO ENERGY | Word | Guatemala | 3 | Registered | 19-Jul-2005 | 5183-2005 | 25-Jan-2006 | 140058 | Avon Products, Inc. |
| PRO ENERGY | Word | Nicaragua | 3 | Registered | 18-Jul-2005 | 2005-02294 | 24-Mar-2006 | 0600806 LM | Avon Products, Inc. |
| PRO ENERGY | Word | Peru | 3 | Registered | 26-Feb-2016 | 652052 | 08-Apr-2016 | 113818 | Avon Products, Inc. |
| PRO ENERGY | Word | Uruguay | 3 | Registered | 14-Jul-2005 | 363873 | 02-May-2006 | 363873 | Avon Products, Inc. |
| PRO EXTREME | Word | Dominican Republic | 3 | Registered | 12-Dec-2005 | 2005-82740 | 14-Feb-2006 | 152747 | Avon Products, Inc. |
| PRO ICE | Word | Malaysia | 3 | Registered | 15-Aug-2005 | 2005/13639 | 15-Aug-2005 | 2005/13639 | Avon Products, Inc. |
| PRO ICE | Word | Thailand | 3 | Registered | 18-Aug-2005 | 600322 | 18-Aug-2005 | TM256113 | Avon Products, Inc. |
| PROTINOL | Word | United Arab Emirates | 3 | Registered | 10-Mar-2022 | 372413 | 10-Mar-2022 | 372413 | Avon Products, Inc. |
| PROTINOL | Word | Argentina | 3 | Pending | 11-Feb-2022 | 4.096.875 | | | Avon Products, Inc. |
| PROTINOL | Word | Chile | 3 | Registered | 10-Feb-2022 | 1.492.961 | 03-Jul-2023 | 1400925 | Avon Products, Inc. |
| PROTINOL | Word | China | 3 | Registered | 16-Sep-2020 | 49783003 | 28-May-2021 | 49783003 | Avon Products, Inc. |
| PROTINOL | Word | Costa Rica | 3 | Pending | 10-Feb-2022 | 2022-001201 | | | Avon Products, Inc. |
| PROTINOL | Word | Dominican Republic | 3 | Registered | 18-Feb-2022 | 2022-9187 | 03-Jun-2022 | 288560 | Avon Products, Inc. |
| PROTINOL | Word | Ecuador | 3 | Registered | 14-Feb-2022 | SENADI-2022-11672 | 18-Oct-2022 | SENADI_2022_RS_15347 | Avon Products, Inc. |
| PROTINOL | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| PROTINOL | Word | United Kingdom | 3 | Registered | 07-Feb-2022 | UK00003751680 | 29-Apr-2022 | UK00003751680 | Avon Products, Inc. |
| PROTINOL | Word | Guatemala | 3 | Pending | 10-Feb-2022 | 2022-001183 | | | Avon Products, Inc. |
| PROTINOL | Word | Honduras | 3 | Pending | 11-Feb-2022 | 810/2022 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PROTINOL | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40361 | | | Avon Products, Inc. |
| PROTINOL | Word | Nicaragua | 3 | Pending | 15-Feb-2022 | 2022-000353 | | | Avon Products, Inc. |
| PROTINOL | Word | Panama | 3 | Pending | 10-Feb-2022 | 294251-01 | | | Avon Products, Inc. |
| PROTINOL | Word | Peru | 3 | Registered | 09-Feb-2022 | 936294 | 06-Apr-2022 | 323616 | Avon Products, Inc. |
| PROTINOL | Word | Paraguay | 3 | Registered | 21-Feb-2022 | 11207/2022 | 15-Jun-2023 | 564574 | Avon Products, Inc. |
| PROTINOL | Word | Saudi Arabia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| PROTINOL | Word | El Salvador | 3 | Registered | 10-Feb-2022 | 2022202486 | 17-Aug-2022 | 50 Book 427 | Avon Products, Inc. |
| PROTINOL | Word | Taiwan | 3 | Registered | 11-Feb-2022 | 111008989 | 16-Sep-2022 | 2248817 | Avon Products, Inc. |
| PROTINOL | Word | United States of America | 1, 3 | Pending | 08-Dec-2022 | 97/709,477 | | | Avon Products, Inc. |
| PROTINOL | Word | Uruguay | 3 | Registered | 09-Feb-2022 | 533.329 | 19-Dec-2022 | 533329 | Avon Products, Inc. |
| PROTINOL | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Albania | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Armenia | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Azerbaijan | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Bosnia-Herzegovina | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Brazil | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Belarus | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Colombia | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Algeria | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Egypt | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Georgia | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | India | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Kenya | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Kyrgyzstan | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Kazakhstan | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Morocco | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| PROTINOL | Word | Moldova | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Montenegro | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Macedonia (North) | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Mexico | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Malaysia | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Oman | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Philippines | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Serbia | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Russian Federation | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Tunisia | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Türkiye | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Ukraine | 3 | Registered | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Uzbekistan | 3 | Pending | 07-Feb-2022 | 1656610 | | | Avon Products, Inc. |
| PROTINOL | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 970 | 09-Sep-2021 | TZ/T/2021/00 1970 | Avon Products, Inc. |
| PROTINOL | Word | South Africa | 3 | Pending | 09-Feb-2022 | 2022/03858 | | | Avon Products, Inc. |
| PROTINOL IN CHINESE CHARACTERS | Word | China | 3 | Registered | 16-Sep-2020 | 49783004 | 21-May-2021 | 49783004 | Avon Products, Inc. |
| PROVIBE | Word | Dominican Republic | 3 | Registered | 22-Jul-2004 | | 14-Apr-2016 | 229273 | Avon Products, Inc. |
| PT WHITE | Word | Malaysia | 3 | Registered | 20-May-1998 | 98/06065 | 20-May-1998 | 98/06065 | Avon Products, Inc. |
| PUR BLANCA | Word | Mexico | 3 | Registered | 04-Apr-2001 | 479340 | 20-Jun-2001 | 703072 | Avon Products, Inc. |
| PUR BLANCA | Word | United Kingdom | 3 | Registered | 18-Jun-2001 | 00002272993 | 18-Jun-2001 | 2,272,993 | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Argentina | 3 | Registered | 10-Nov-2015 | 3.455.690 | 29-Aug-2016 | 2.829.729 | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Bolivia | 3 | Registered | 11-Sep-2015 | SM 4548-2015 | 03-Feb-2016 | 164347-C | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Brazil | 3 | Registered | 10-Sep-2015 | 909971714 | 02-Jan-2018 | 909971714 | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Chile | 3 | Registered | 04-Sep-2015 | 1.169.434 | 31-Dec-2015 | 1.191.058 | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Paraguay | 3 | Registered | 09-Sep-2015 | 43498/2015 | 13-Apr-2018 | 456560 | Avon Products, Inc. |
| PUR BLANCA CHARM | Word | Uruguay | 3 | Registered | 07-Sep-2015 | 468.095 | 19-Sep-2017 | 468.095 | Avon Products, Inc. |
| PUR BLANCA LIBERTÉ | Word | Chile | 3 | Registered | 27-May-2022 | 1.505.142 | 21-Sep-2023 | 1.409.579 | Avon Products, Inc. |
| PUR BLANCA LIBERTÉ | Word | Paraguay | 3 | Pending | 06-Jun-2022 | 45398/2022 | | | Avon Products, Inc. |
| PUR BLANCA LIBERTÉ | Word | Uruguay | 3 | Registered | 31-May-2022 | 538.117 | 06-Feb-2023 | 538117 | Avon Products, Inc. |
| PWP-Logo | Word | Germany | 3, 35 | Registered | 12-Dec-2017 | 30 2017 112 766.2 | 12-Dec-2017 | 30 2017 112 766 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| QUANTIUM FOR HIM | Word | Saudi Arabia | 3 | Pending | 21-Apr-2014 | 1435012053 | | | Avon Products, Inc. |
| R SEVEN (DESIGN) | Word | Mexico | 3 | Registered | 19-May-1995 | 232311 | 19-May-1995 | 498724 | Avon Products, Inc. |
| RADIANT SILVER | Word | Paraguay | 3 | Registered | 17-Oct-2002 | 25423-2002 | 21-Jul-2010 | 335125 | Avon Products, Inc. |
| RADIANT SILVER | Word | Venezuela | 3 | Pending | 11-Oct-2002 | 16115/02 | | | Avon Products, Inc. |
| RARE | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| RARE | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40362 | | | Avon Products, Inc. |
| RARE | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/07 2725 | 16-Sep-2021 | 72725 | Avon Products, Inc. |
| RARE | Word | Tanzania (Tanganyika) | 3 | Pending | 09-Sep-2021 | TZ/T/2021/001 963 | | | Avon Products, Inc. |
| RARE EMERALDS | Word | France | 3 | Registered | 06-Nov-1998 | 98758226 | 06-Nov-1998 | 98758226 | Avon Products, Inc. |
| RARE GOLD | Word | Argentina | 3 | Registered | 25-Jan-1995 | 2627784 | 29-Jan-1997 | 2.905.483 | Avon Products, Inc. |
| RARE GOLD | Word | Bolivia | 3 | Registered | 24-Feb-2017 | SR 631-2017 | 28-Feb-2007 | 63025 | Avon Products, Inc. |
| RARE GOLD | Word | Chile | 3 | Registered | 04-Jun-2015 | 1.157.560 | 23-Nov-2015 | 740209 | Avon Products, Inc. |
| RARE GOLD | Word | Dominican Republic | | Registered | 22-Apr-1996 | RAR001 | 17-Feb-2015 | 84754 | Avon Products, Inc. |
| RARE GOLD | Word | Ecuador | 3 | Registered | 08-Dec-2014 | IEPI-2014-30338 | 02-Jun-2016 | 141-96 | Avon Products, Inc. |
| RARE GOLD | Word | United Kingdom | 3 | Registered | 24-Jan-1995 | 2008695 | 24-Jan-1995 | 2008695 | Avon Products, Inc. |
| RARE GOLD | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | UK009012527 28 | Avon Products, Inc. |
| RARE GOLD | Word | Guatemala | 3 | Registered | 26-Nov-2014 | M-011216-2014 | 04-May-2015 | 206139 | Avon Products, Inc. |
| RARE GOLD | Word | Honduras | | Registered | 24-Jan-1995 | 744/95 | 27-Sep-1995 | 63108 | Avon Products, Inc. |
| RARE GOLD | Word | India | 3 | Registered | 06-Mar-1998 | 794032 | 12-Jan-2007 | 794032 | Avon Products, Inc. |
| RARE GOLD | Word | Mexico | 3 | Registered | 23-Jan-1995 | 222310 | 19-Sep-1995 | 504224 | Avon Products, Inc. |
| RARE GOLD | Word | New Zealand | 3 | Registered | 24-Jan-1995 | 244975 | 24-Jan-1995 | 244975 | Avon Products, Inc. |
| RARE GOLD | Word | Panama | 3 | Registered | 03-Dec-2014 | 236924 | 03-Dec-2014 | 088935 | Avon Products, Inc. |
| RARE GOLD | Word | Peru | 3 | Registered | 23-Jan-1995 | 652152-2016 (2016-65 | 29-Feb-1996 | P00024275 | Avon Products, Inc. |
| RARE GOLD | Word | El Salvador | 3 | Registered | 08-Mar-1995 | 1156/95 | 10-Mar-1998 | 126, BOOK 71 | Avon Products, Inc. |
| RARE GOLD | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.191 | 21-Apr-1998 | 297121 | Avon Products, Inc. |
| RARE GOLD | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Antigua & Barbuda | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Albania | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Armenia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RARE GOLD | Word | Azerbaijan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Bosnia-Herzegovina | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Bahrain | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Bhutan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Botswana | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Belarus | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Switzerland | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | China | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Colombia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Curacao | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Algeria | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Egypt | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | United Kingdom | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Georgia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Ghana | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Israel | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Iceland | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Kenya | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Kyrgyzstan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Korea (South) | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Kazakhstan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Liechtenstein | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Liberia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Lesotho | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Morocco | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RARE GOLD | Word | Monaco | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Moldova | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Montenegro | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Madagascar | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Macedonia (North) | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Mongolia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Mozambique | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Namibia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Norway | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 28-Oct-2021 | 1252728 | | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Oman | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Philippines | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Serbia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Russian Federation | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Rwanda | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Sudan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Singapore | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Sierra Leone | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | San Marino | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Sao Tome & Principe | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | St. Maarten | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Syria | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Eswatini | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Tajikistan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Turkmenistan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Tunisia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Türkiye | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Ukraine | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Uzbekistan | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RARE GOLD | Word | Vietnam | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Zambia | 3 | Registered | 27-Nov-2014 | 1252728 | 27-Nov-2014 | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1252728 | | 1252728 | Avon Products, Inc. |
| RARE GOLD | Word | Angola | 3 | Registered | 28-May-2020 | 64324 | 23-May-2022 | 64324 | Avon Products, Inc. |
| RARE GOLD | Word | Australia | 3 | Registered | 23-Jan-1995 | 651430 | 23-Jan-1995 | 651430 | Avon Products, Inc. |
| RARE GOLD | Word | Hong Kong | 3 | Registered | 06-Jan-1999 | 2001B04285 | 06-Jan-1999 | 2001B04285 | Avon Products, Inc. |
| RARE ONYX | Word | Chile | 3 | Registered | 08-Jun-2021 | 1.449.580 | 29-Dec-2021 | 1.361.656 | Avon Products, Inc. |
| RARE ONYX | Word | Dominican Republic | 3 | Registered | 22-Jun-2021 | 2021-35495 | 27-Sep-2021 | 281091 | Avon Products, Inc. |
| RARE ONYX | Word | Ecuador | 3 | Registered | 11-Jun-2021 | SENADI-2021-42668 | 13-Feb-2023 | SENADI_202 2_RS_12293 | Avon Products, Inc. |
| RARE ONYX | Word | Guatemala | 3 | Pending | 10-Jun-2021 | 2021-005594 | | | Avon Products, Inc. |
| RARE ONYX | Word | Honduras | 3 | Registered | 11-Jun-2021 | 2967/2021 | 25-May-2022 | 160786 | Avon Products, Inc. |
| RARE ONYX | Word | Nicaragua | 3 | Registered | 11-Jun-2021 | 2021-001462 | 09-Feb-2022 | 2022135756 LM | Avon Products, Inc. |
| RARE ONYX | Word | Panama | 3 | Pending | 11-Jun-2021 | 289186-01 | | | Avon Products, Inc. |
| RARE ONYX | Word | Peru | 3 | Registered | 09-Jun-2021 | 901092 | 09-Aug-2021 | 312861 | Avon Products, Inc. |
| RARE ONYX | Word | Paraguay | 3 | Registered | 07-Jul-2021 | 55475/2021 | 22-Jun-2022 | 546913 | Avon Products, Inc. |
| RARE ONYX | Word | El Salvador | 3 | Registered | 09-Jun-2021 | 2021196097 | 24-Jan-2022 | 28 Book.411 | Avon Products, Inc. |
| RARE ONYX | Word | Uruguay | 3 | Registered | 09-Jun-2021 | 525.129 | 09-Sep-2022 | 525129 | Avon Products, Inc. |
| RARE ONYX | Word | South Africa | 3 | Pending | 09-Jun-2021 | 2021/17468 | | | Avon Products, Inc. |
| RARE PEARLS | Word | Angola | 3 | Pending | 28-May-2020 | 64325 | | | Avon Products, Inc. |
| RARE PEARLS | Word | Bosnia-Herzegovina | 3 | Registered | 26-May-2003 | BAZ036768 A | 12-May-2008 | BAZ036768 | Avon Products, Inc. |
| RARE PEARLS | Word | Bulgaria | | Registered | 29-Mar-2002 | 58768 | 29-Oct-2003 | 45930 | Avon Products, Inc. |
| RARE PEARLS | Word | Czech Republic | | Registered | 29-Mar-2002 | 178414 | 29-Mar-2002 | 250415 | Avon Products, Inc. |
| RARE PEARLS | Word | Dominican Republic | 3 | Registered | 18-Dec-2002 | 2002-174614 | 28-Feb-2003 | 133843 | Avon Products, Inc. |
| RARE PEARLS | Word | Ecuador | 3 | Registered | 12-Dec-2002 | 92276 | 13-Oct-2003 | 4509 | Avon Products, Inc. |
| RARE PEARLS | Word | Estonia | 3 | Registered | 02-Apr-2002 | M 200200453 | 26-May-2003 | 37721 | Avon Products, Inc. |
| RARE PEARLS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Jan-2013 | 011529476 | 03-Jul-2013 | 011529476 | Avon Products, Inc. |
| RARE PEARLS | Word | Spain | 3 | Registered | 02-Apr-2002 | 2466762 | 07-Oct-2002 | 2466762 | Avon Products, Inc. |
| RARE PEARLS | Word | United Kingdom | 3 | Registered | 30-Jan-2013 | UK009115294 76 | 03-Jul-2013 | UK009115294 76 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RARE PEARLS | Word | Greece | 3 | Registered | 14-Jun-2004 | 149779 | 18-Oct-2005 | 149779 | Avon Products, Inc. |
| RARE PEARLS | Word | Ireland | | Registered | 04-Apr-2002 | 712 | 05-Feb-2003 | 224090 | Avon Products, Inc. |
| RARE PEARLS | Word | United Kingdom | 3 | Registered | 03-Apr-2002 | 2297005 | 03-Apr-2002 | UK000022970 05 | Avon Products, Inc. |
| RARE PEARLS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 04-Feb-2013 | 1164996 | 04-Feb-2013 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Algeria | 3 | Registered | 04-Feb-2013 | 1164996 | 04-Feb-2013 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Ghana | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Kenya | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Mozambique | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Russian Federation | 3 | Registered | 04-Feb-2013 | 1164996 | 04-Feb-2013 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Türkiye | 3 | Registered | 04-Feb-2013 | 1164996 | 04-Feb-2013 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Ukraine | 3 | Registered | 04-Feb-2013 | 1164996 | 04-Feb-2013 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Zambia | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE PEARLS | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 1164996 | 08-Oct-2021 | 1164996 | Avon Products, Inc. |
| RARE RUBIES | Word | France | 3 | Registered | 06-Nov-1998 | 98758225 | 06-Nov-1998 | 98758225 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Dominican Republic | 3 | Registered | 24-Feb-2016 | 2016-6195 | 31-May-2016 | 230758 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Guatemala | 3 | Registered | 22-Feb-2016 | M-001648-2016 | 20-Jul-2016 | 216009 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Honduras | 3 | Registered | | 8307-16 | 08-Nov-2016 | 139218 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Mexico | 3 | Registered | 18-Feb-2016 | 1715715 | 18-Feb-2016 | 1652635 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Nicaragua | 3 | Registered | 23-Feb-2016 | 2016-000731 | 11-Nov-2016 | 2016116459 LM | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | Panama | 3 | Registered | 19-Feb-2016 | 247623 | 19-Feb-2016 | 247623-01 | Avon Products, Inc. |
| RARE VIOLET DIAMOND | Word | El Salvador | 3 | Registered | 22-Feb-2016 | 2016150263 | 12-Sep-2016 | 192 Book 289 | Avon Products, Inc. |
| REBEL ROSE | Word | United Arab Emirates | 3 | Pending | 20-Apr-2014 | 210180 | | | Avon Products, Inc. |
| RECOVERIST | Word | Chile | 3 | Pending | 19-May-2022 | 1.504.106 | | | Avon Products, Inc. |
| RECOVERIST | Word | Costa Rica | 3 | Registered | 18-May-2022 | 2022-4225 | 01-Sep-2022 | 308013 | Avon Products, Inc. |
| RECOVERIST | Word | Dominican Republic | 3 | Registered | 18-May-2022 | 2022-28203 | 15-Nov-2022 | 293550 | Avon Products, Inc. |
| RECOVERIST | Word | Ecuador | 3 | Registered | 17-May-2022 | SENADI-2022-39612 | 25-Oct-2022 | SENADI_202 2_RS_21755 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RECOVERIST | Word | United Kingdom | 3 | Registered | 29-Apr-2022 | UK000037830 31 | 29-Jul-2022 | UK000037830 31 | Avon Products, Inc. |
| RECOVERIST | Word | Guatemala | 3 | Pending | 20-May-2022 | 2022-5240 | | | Avon Products, Inc. |
| RECOVERIST | Word | Honduras | 3 | Pending | 27-Jul-2022 | 2022-4460 | | | Avon Products, Inc. |
| RECOVERIST | Word | Nigeria | 3 | Pending | 20-May-2022 | F/TM/O/2022/ 66435 | | | Avon Products, Inc. |
| RECOVERIST | Word | Peru | 3 | Registered | 13-May-2022 | 950484-2022 | 21-Jul-2022 | 327986 | Avon Products, Inc. |
| RECOVERIST | Word | Paraguay | 3 | Pending | 20-May-2022 | 39869/2022 | | | Avon Products, Inc. |
| RECOVERIST | Word | El Salvador | 3 | Registered | 16-May-2022 | 20220339422 | 11-Oct-2022 | 00167 BOOK 00431 | Avon Products, Inc. |
| RECOVERIST | Word | Uruguay | 3 | Registered | 13-May-2022 | 537.391 | 06-Feb-2023 | 537391 | Avon Products, Inc. |
| RECOVERIST | Word | South Africa | 3 | Pending | 17-May-2022 | 2022/15234 | | | Avon Products, Inc. |
| Recycling Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 51 | 22-Oct-2021 | UK000036569 51 | Avon Products, Inc. |
| Refills Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK000036569 84 | 29-Oct-2021 | UK000036569 84 | Avon Products, Inc. |
| REFLECTIONS | Word | United Kingdom | 3 | Registered | 17-Jan-2011 | 9664161 | 30-May-2011 | UK009096641 61 | Avon Products, Inc. |
| REFRESHING RAIN | Word | Brazil | 3 | Registered | 08-Sep-2008 | 829950427 | 07-Dec-2010 | 829950427 | Avon Products, Inc. |
| REFRESHING RAIN | Word | India | 3 | Pending | 27-Sep-2008 | 01737966 | | | Avon Products, Inc. |
| REFRESHING RAIN | Word | Mexico | 3 | Registered | 08-Sep-2008 | 959999 | 27-Aug-2009 | 1117452 | Avon Products, Inc. |
| REFRESHING RAIN | Word | Malaysia | 3 | Registered | 28-Oct-2008 | 2008/21410 | 06-Nov-2010 | 2008/21410 | Avon Products, Inc. |
| REFRESHING RAIN | Word | Nicaragua | 3 | Registered | 08-Sep-2008 | 2008-03202 | 05-Feb-2010 | 2010089022 LM | Avon Products, Inc. |
| REFRESHING RAIN | Word | New Zealand | 3 | Registered | 07-Oct-2008 | 797222 | 07-Oct-2008 | 797222 | Avon Products, Inc. |
| REFRESHING RAIN | Word | Thailand | 3 | Pending | 14-Oct-2008 | 711292 | | | Avon Products, Inc. |
| REFRESHING RAIN | Word | Uruguay | 3 | Registered | 09-Sep-2008 | 395774 | 20-Jan-2011 | 395774 | Avon Products, Inc. |
| REFRESHING RAIN | Word | Venezuela | 3 | Registered | 09-Sep-2008 | 2008-17789 | | P-298270 | Avon Products, Inc. |
| REFRESHING RAIN | Word | South Africa | 3 | Registered | 08-Sep-2008 | 2008/20969 | 15-Nov-2010 | 2008/20969 | Avon Products, Inc. |
| REMARKABROW | Word | United Kingdom | 3 | Registered | 08-Oct-2020 | 3542032 | 08-Oct-2020 | 3542032 | Avon Products, Inc. |
| RENEW | Word | Brazil | 5 | Registered | 16-May-2005 | 827413270 | 07-Apr-2020 | 827413270 | Avon Products, Inc. |
| RENEW CLINICAL | Word | Brazil | 3 | Registered | 23-Jul-2003 | 825728886 | 12-Dec-2017 | 825728886 | Avon Products, Inc. |
| RENEW CLINICAL DERMOCOSMÉTICO COLLAGEN 3D | Word | Brazil | 3 | Registered | 17-Aug-2015 | 909844879 | 22-May-2018 | 909844879 | Avon Products, Inc. |
| RENEW CLINICAL LUMINOSITY | Word | Brazil | 3 | Registered | 24-Apr-2009 | 830229981 | 03-Apr-2018 | 830229981 | Avon Products, Inc. |
| RENEW COMPLEX | Word | Japan | 3 | Registered | 15-Jul-2005 | 65407/2005 | 31-Mar-2006 | 4940599 | Avon Products, Inc. |
| RENEW GENICS & DESIGN | Word & Design | Brazil | 3 | Registered | 19-Jul-2011 | 831171944 | 02-Sep-2014 | 831171944 | Avon Products, Inc. |
| RENEW INFINITE EFFECTS | Word | Brazil | 3 | Registered | 30-Jan-2017 | 912227508 | 11-Sep-2018 | 912227508 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RENEW PHASE | Word | Japan | 3 | Registered | 15-Jul-2005 | 65415/2005 | 31-Mar-2006 | 4940600 | Avon Products, Inc. |
| RENEW PROTINOL | Word | Brazil | 3 | Registered | 16-Oct-2019 | 918469538 | 07-Jul-2020 | 918469538 | Avon Products, Inc. |
| RENEW REJUVENATE | Word | Brazil | 3 | Registered | 05-Oct-2007 | 829401504 | 08-Aug-2017 | 829401504 | Avon Products, Inc. |
| RENEW ULTIMATE | Word | Brazil | 3 | Registered | 31-Jul-2001 | 823619583 | 29-Aug-2017 | 823619583 | Avon Products, Inc. |
| RENEW ULTIMATE | Word | Japan | 3 | Registered | 12-Nov-2007 | 114501/2007 | 06-Jun-2008 | 5138097 | Avon Products, Inc. |
| RENEW ULTIMATE | Word | Japan | 3 | Registered | 12-Nov-2007 | 114502/2007 | 06-Jun-2008 | 5138098 | Avon Products, Inc. |
| RENEW ULTIMATE | Word | Japan | 3 | Registered | 12-Nov-2007 | 114503/2007 | 06-Jun-2008 | 5138099 | Avon Products, Inc. |
| RENEW ULTIMATE 7S & DESIGN | Word & Design | Brazil | 3 | Registered | 17-Aug-2011 | 831189738 | 09-Dec-2014 | 831189738 | Avon Products, Inc. |
| RENEW ULTIMATE SUPREME | Word | Brazil | 3 | Registered | 30-Jun-2014 | 907799523 | 24-Oct-2017 | 907799523 | Avon Products, Inc. |
| REPAIRSHIELD | Word | United Kingdom | 3 | Registered | 26-Aug-2010 | 2556938 | 26-Aug-2010 | 2556938 | Avon Products, Inc. |
| REPAIRSHIELD | Word | United Kingdom | 3 | Registered | 26-Nov-2010 | UK008010620 32 | 26-Nov-2010 | UK008010620 32 | Avon Products, Inc. |
| REPAIRSHIELD | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Antigua & Barbuda | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Albania | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Armenia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Australia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Azerbaijan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Bosnia-Herzegovina | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Bahrain | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Bhutan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Botswana | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Belarus | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Switzerland | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | China | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Cuba | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Curacao | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Egypt | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| REPAIRSHIELD | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | United Kingdom | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Georgia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Ghana | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Croatia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Israel | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Iceland | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Kenya | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Kyrgyzstan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Korea (South) | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Liechtenstein | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Liberia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Lesotho | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Morocco | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Monaco | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Montenegro | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Madagascar | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Mongolia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Namibia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Norway | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Oman | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Serbia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Russian Federation | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Sudan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Singapore | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Sierra Leone | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | San Marino | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Sao Tome & Principe | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| REPAIRSHIELD | Word | St. Maarten | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Eswatini | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Turkmenistan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Türkiye | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Ukraine | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Uzbekistan | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Vietnam | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD | Word | Zambia | 3 | Registered | 26-Nov-2010 | 1062032 | 26-Nov-2010 | 1062032 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Argentina | 3 | Registered | 01-Sep-2010 | 3027372 | 09-Sep-2011 | 3227234 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Brazil | 3 | Registered | 01-Sep-2010 | 830753079 | 08-May-2018 | 830753079 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Chile | 3 | Registered | 01-Sep-2010 | 919296 | 18-Feb-2011 | 910654 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Colombia | 3 | Registered | 01-Sep-2010 | 2010-108050 | 18-Feb-2011 | 417667 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Dominican Republic | 3 | Registered | 01-Sep-2010 | 2010-20292 | 16-Nov-2010 | 183885 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Ecuador | 3 | Registered | 01-Sep-2010 | 234456 | 10-Mar-2011 | 2198-11 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Guatemala | 3 | Registered | 01-Sep-2010 | M-006271-2010 | 21-Feb-2011 | 174527 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Honduras | 3 | Registered | | 29054-10 | 14-Feb-2011 | 115077 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Mexico | 3 | Registered | 02-Sep-2010 | 1116785 | 17-Jan-2011 | 1196979 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Nicaragua | 3 | Registered | 01-Sep-2010 | 2010-002665 | 21-Dec-2011 | 2011094046 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Panama | 3 | Registered | 06-Sep-2010 | 193081 | 06-Sep-2010 | 193081 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Peru | 3 | Registered | 01-Sep-2010 | 431153 | 11-Nov-2010 | 169878 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Paraguay | 3 | Registered | 01-Sep-2010 | 35604 | 05-Oct-2011 | 353732 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | El Salvador | 3 | Registered | 01-Sep-2010 | 2010-103368 | 28-Jun-2011 | 142 Bk:170 Pg:285-6 | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | Venezuela | 3 | Pending | 01-Sep-2010 | 2010-14586 | | | Avon Products, Inc. |
| REPAIRSHIELD TECHNOLOGY | Word | South Africa | 3 | Registered | 01-Sep-2010 | 2010/19343 | 03-Apr-2012 | 2010/19343 | Avon Products, Inc. |
| RETANEW | Word | United Kingdom | 3 | Registered | 29-May-1999 | UK00002198822 | 29-May-1999 | UK00002198822 | Avon Products, Inc. |
| RETANEW | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Mar-2006 | 884450 | 29-Mar-2006 | 884450 | Avon Products, Inc. |
| RETINEX PLUMPING COMPLEX | Word | Costa Rica | 3 | Registered | 21-Jul-2015 | 0002-97940 | 21-Feb-2005 | 151397 | Avon Products, Inc. |
| RETINEX PLUMPING COMPLEX | Word | Honduras | 3 | Registered | 15-Jul-2004 | 12521-04 | 29-Nov-2004 | 92622 | Avon Products, Inc. |
| RETROACTIVE | Word | China | 3 | Registered | 01-Mar-2000 | 2000022750 | 28-Mar-2011 | 1544322 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RETROACTIVE | Word | Colombia | 3 | Registered | 25-Feb-2000 | 2000/013524 | 17-Nov-2000 | 235970 | Avon Products, Inc. |
| RETROACTIVE | Word | Guatemala | 3 | Registered | 10-Mar-2000 | M-1828-2000 | 28-Nov-2000 | 107875 | Avon Products, Inc. |
| RETROACTIVE | Word | Honduras | 3 | Registered | 06-Mar-2000 | 3642-10 | 07-Aug-2000 | 77775 | Avon Products, Inc. |
| RETROACTIVE | Word | Malaysia | 3 | Registered | 30-Jan-2014 | 2014001362 | 30-Jan-2014 | 2014001362 | Avon Products, Inc. |
| RETROACTIVE | Word | New Zealand | 3 | Registered | 28-Feb-2000 | 609260 | 28-Feb-2007 | 609260 | Avon Products, Inc. |
| RETROACTIVE | Word | Panama | 3 | Registered | 16-Mar-2000 | 106081 | 16-Mar-2000 | 106081 | Avon Products, Inc. |
| RETROACTIVE | Word | Thailand | 3 | Registered | 03-Feb-2014 | 925340 | 03-Feb-2014 | 161100660 | Avon Products, Inc. |
| RETROACTIVE | Word | Taiwan | 3 | Registered | 01-Mar-2000 | 89010472 | 01-Jun-2001 | 942277 | Avon Products, Inc. |
| REVERSALIST | Word | Argentina | 3 | Registered | 19-Dec-2008 | 2883506 | 08-Apr-2011 | 3229868 | Avon Products, Inc. |
| REVERSALIST | Word | Bolivia | 3 | Registered | 17-Dec-2008 | 5813-2008 | 23-Sep-2009 | 120164-C | Avon Products, Inc. |
| REVERSALIST | Word | Brazil | 3 | Registered | 18-Dec-2008 | 830154060 | 25-Jan-2011 | 830154060 | Avon Products, Inc. |
| REVERSALIST | Word | Chile | 3 | Registered | 19-Dec-2008 | 849106 | 15-Sep-2009 | 860537 | Avon Products, Inc. |
| REVERSALIST | Word | Colombia | 3 | Registered | 18-Dec-2008 | 2008/134804 | 27-Jul-2009 | 383319 | Avon Products, Inc. |
| REVERSALIST | Word | Costa Rica | 3 | Registered | 17-Dec-2008 | 2008-0012382 | 08-May-2019 | 190014 | Avon Products, Inc. |
| REVERSALIST | Word | Dominican Republic | 3 | Registered | 19-Dec-2008 | 2008-41720 | 14-Apr-2009 | 173388 | Avon Products, Inc. |
| REVERSALIST | Word | Ecuador | 3 | Registered | 18-Dec-2008 | SENADI-2018-93813 | 28-Apr-2009 | 142 | Avon Products, Inc. |
| REVERSALIST | Word | Egypt | 3 | Pending | 10-Feb-2020 | 227323 | | | Avon Products, Inc. |
| REVERSALIST | Word | United Kingdom | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | UK009009934 24 | Avon Products, Inc. |
| REVERSALIST | Word | Guatemala | 3 | Registered | 18-Dec-2008 | M-10072-2008 | 23-Jun-2009 | 164000/70/40 5 | Avon Products, Inc. |
| REVERSALIST | Word | Hong Kong | 3 | Registered | 06-Feb-2009 | 301282671 | 06-Feb-2009 | 301282671 | Avon Products, Inc. |
| REVERSALIST | Word | Honduras | 3 | Registered | 18-Dec-2008 | 41468-2008 | 21-Sep-2010 | 113837 | Avon Products, Inc. |
| REVERSALIST | Word | Indonesia | 3 | Registered | 13-Feb-2009 | D00 2009 004716 | 02-Aug-2010 | IDM00026242 9 | Avon Products, Inc. |
| REVERSALIST | Word | Israel | 3 | Registered | 06-Feb-2009 | 218631 | 08-Aug-2010 | 218631 | Avon Products, Inc. |
| REVERSALIST | Word | India | 3 | Registered | 19-Dec-2008 | 1765784 | 22-Mar-2011 | 1765784 | Avon Products, Inc. |
| REVERSALIST | Word | Kazakhstan | 3 | Registered | 06-Feb-2009 | 45894 | 15-Mar-2010 | 31525 | Avon Products, Inc. |
| REVERSALIST | Word | Mexico | 3 | Registered | 17-Dec-2008 | 981485 | 11-Feb-2009 | 1083617 | Avon Products, Inc. |
| REVERSALIST | Word | Malaysia | 3 | Registered | 10-Feb-2009 | 2009/01799 | 10-Feb-2009 | 09001799 | Avon Products, Inc. |
| REVERSALIST | Word | Nicaragua | 3 | Registered | 18-Dec-2008 | 2008-04413 | 02-Jun-2010 | 2010090652 LM | Avon Products, Inc. |
| REVERSALIST | Word | New Zealand | 3 | Registered | 09-Feb-2009 | 802276 | 30-Apr-2009 | 802276 | Avon Products, Inc. |
| REVERSALIST | Word | Panama | 3 | Registered | 18-Dec-2008 | 177965 | 18-Dec-2009 | 177965 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| REVERSALIST | Word | Peru | 3 | Registered | 11-Dec-2018 | 777531 | 20-Dec-2018 | 150739 | Avon Products, Inc. |
| REVERSALIST | Word | Philippines | 3 | Registered | 13-Feb-2009 | 04-2009-001584 | 26-Nov-2009 | 04-2009-001564 | Avon Products, Inc. |
| REVERSALIST | Word | Paraguay | 3 | Registered | 18-Dec-2008 | 107347/2019 | 19-Mar-2010 | 329786 | Avon Products, Inc. |
| REVERSALIST | Word | El Salvador | 3 | Registered | 18-Dec-2008 | 2008090689 | 15-Jan-2010 | 246 Book 144 | Avon Products, Inc. |
| REVERSALIST | Word | Thailand | 3 | Registered | 18-Feb-2009 | 722148 | 18-Feb-2009 | TM334348 | Avon Products, Inc. |
| REVERSALIST | Word | Tajikistan | 3 | Registered | 09-Feb-2009 | 09009603 | 01-Mar-2011 | 9160 | Avon Products, Inc. |
| REVERSALIST | Word | Taiwan | 3 | Registered | 09-Feb-2009 | 098004199 | 16-Dec-2009 | 1388912 | Avon Products, Inc. |
| REVERSALIST | Word | Uruguay | 3 | Registered | 18-Dec-2008 | 398755 | 08-Apr-2011 | 398755 | Avon Products, Inc. |
| REVERSALIST | Word | Venezuela | 3 | Registered | 18-Dec-2008 | 24336-08 | 17-Nov-2009 | P-300702 | Avon Products, Inc. |
| REVERSALIST | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Antigua & Barbuda | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Albania | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Armenia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Australia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Azerbaijan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Bosnia-Herzegovina | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Bahrain | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Bhutan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Botswana | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Belarus | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Switzerland | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | China | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Cuba | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | United Kingdom | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| REVERSALIST | Word | Georgia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Ghana | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Croatia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Iran | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Iceland | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Japan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Kenya | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Kyrgyzstan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Korea (South) | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Liechtenstein | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Lesotho | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Morocco | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Monaco | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Moldova | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Montenegro | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Madagascar | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Macedonia (North) | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Mongolia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Mozambique | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Namibia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Norway | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Oman | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Serbia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Russian Federation | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Singapore | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Sierra Leone | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | San Marino | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Sao Tome & Principe | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Syria | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Eswatini | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| REVERSALIST | Word | Turkmenistan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Türkiye | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Ukraine | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Uzbekistan | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Vietnam | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | Zambia | 3 | Registered | 30-Jan-2009 | 993424 | 30-Jan-2009 | 993424 | Avon Products, Inc. |
| REVERSALIST | Word | South Africa | 3 | Registered | 18-Dec-2008 | 2008/29498 | 18-Dec-2008 | 2008/29498 | Avon Products, Inc. |
| RICH MOISTURE | Word | Brazil | 3 | Registered | 03-Jul-1978 | 19691/78 | 19-Apr-1979 | 1232/0690490 | Avon Products, Inc. |
| RICH MOISTURE | Word | Chile | 3 | Registered | 26-Jan-1977 | 290.404 | 24-Dec-1998 | 530747 | Avon Products, Inc. |
| RICH MOISTURE | Word | Dominican Republic | 3 | Registered | 14-Mar-1983 | | 18-May-1983 | 35425 | Avon Products, Inc. |
| RICH MOISTURE | Word | Greece | | Registered | 02-Nov-1981 | 70218 | 02-Nov-1981 | 70218 | Avon Products, Inc. |
| RICH MOISTURE | Word | Honduras | 3 | Registered | 11-Jul-1978 | 20801-08 | 13-Dec-1978 | 25754 | Avon Products, Inc. |
| RICH MOISTURE | Word | Peru | 3 | Registered | 08-Jan-2015 | 646620 | 14-Jan-2016 | 39443 | Avon Products, Inc. |
| RICH MOISTURE | Word | Uruguay | 3 | Registered | 10-Jan-2008 | 490.778 | 25-Mar-2008 | 300620 | Avon Products, Inc. |
| RICH MOISTURE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Austria | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Belarus | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Belarus | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Algeria | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Egypt | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Spain | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | France | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Hungary | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Italy | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Liechtenstein | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Monaco | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| RICH MOISTURE | Word | Portugal | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Russian Federation | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RICH MOISTURE | Word | Yugoslavia | 3 | Registered | 05-Mar-1968 | 343427 | 05-Mar-1968 | 343427 | Avon Products, Inc. |
| RIO | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Jun-1969 | 357793 | 10-Jun-1969 | 357793 | Avon Products, Inc. |
| ROSES INFUSION | Word | Mexico | 3 | Registered | 22-Sep-2005 | 740877 | 31-Oct-2005 | 907533 | Avon Products, Inc. |
| ROYAL JELLY (A) & design | Word & Design | Mexico | 3 | Registered | 15-Apr-2005 | 712538 | 29-Jul-2005 | 893831 | Avon Products, Inc. |
| SALUD Y BELLEZA EN ARMONIA | Word | Mexico | 5 | Registered | 28-Apr-2000 | 13132 | 30-May-2000 | 19560 | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | United Kingdom | 3 | Registered | 21-Jul-2021 | 3671660 | 19-Nov-2021 | 3671660 | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | World Intellectual Property Org. (WIPO) | 3 | Pending | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Bosnia-Herzegovina | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Georgia | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Kyrgyzstan | 3 | Pending | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Kazakhstan | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Morocco | 3 | Pending | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Serbia | 3 | Pending | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Türkiye | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENT MIX & Design | Word & Design | Ukraine | 3 | Registered | 20-Jan-2022 | 1 646 694 | | | Avon Products, Inc. |
| SCENTIMENTS | Word | Costa Rica | 3 | Registered | 18-Apr-2001 | 2001-0002765 | 17-Sep-2001 | 4047-7978 | Avon Products, Inc. |
| SCENTIMENTS | Word | Guatemala | 3 | Registered | 20-Apr-2001 | R-001202-2011 | 02-Sep-2011 | 113002 | Avon Products, Inc. |
| SCENTIMENTS | Word | Panama | 3 | Registered | 09-Apr-2001 | 113854 | 09-Apr-2011 | 113854 | Avon Products, Inc. |
| SCENTINI | Word | Korea (South) | 3 | Registered | 07-May-2010 | 40-2010-24392 | 15-Nov-2011 | 40-890092 | Avon Products, Inc. |
| SE CAI MO LI (COLOR TREND in Chinese) | Word | China | 3 | Registered | 23-Jun-2014 | 14626133 | 14-Aug-2015 | 14626133 | Avon Products, Inc. |
| SECRET FANTASY | Word | Saudi Arabia | 3 | Pending | 25-Feb-2012 | 178862 | | | Avon Products, Inc. |
| SECRET FANTASY | Word | Thailand | 3 | Registered | 20-Oct-2011 | 824664 | 20-Oct-2011 | TM367430 | Avon Products, Inc. |
| SECRET FANTASY | Word | United Kingdom | 3 | Registered | 27-Apr-2009 | 2514689 | 27-Apr-2009 | 2514689 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SECRET FANTASY | Word | United Kingdom | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | UK009010141 13 | Avon Products, Inc. |
| SECRET FANTASY | Word | New Zealand | 3 | Registered | 14-Oct-2011 | 850976 | 14-Oct-2011 | 850976 | Avon Products, Inc. |
| SECRET FANTASY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Antigua & Barbuda | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Albania | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Armenia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Netherlands Antilles | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Azerbaijan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Bosnia-Herzegovina | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Bahrain | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Bhutan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Botswana | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Belarus | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Switzerland | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Curacao | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Algeria | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | United Kingdom | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Georgia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Ghana | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Croatia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Iceland | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Japan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Kenya | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Kyrgyzstan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SECRET FANTASY | Word | Korea (South) | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Liechtenstein | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Lesotho | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Morocco | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Monaco | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Montenegro | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Macedonia (North) | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Mongolia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Namibia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Norway | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Oman | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Serbia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Russian Federation | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Singapore | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Sierra Leone | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | San Marino | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Sao Tome & Principe | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | St. Maarten | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Eswatini | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Turkmenistan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Türkiye | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Ukraine | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Uzbekistan | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Vietnam | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | Zambia | 3 | Registered | 28-Aug-2009 | 1014113 | 28-Aug-2009 | 1014113 | Avon Products, Inc. |
| SECRET FANTASY | Word | South Africa | 3 | Registered | 07-May-2010 | 2010/09652 | 01-Dec-2011 | 2010/09652 | Avon Products, Inc. |
| SECRET FANTASY | Word | Argentina | 3 | Registered | 18-Mar-2020 | 3880727 | 18-Mar-2020 | 3148078 | Avon Products, Inc. |
| SECRET FANTASY | Word | Bolivia | 3 | Registered | 13-May-2009 | 1782-2009 | 15-Jul-2010 | 121705-C | Avon Products, Inc. |
| SECRET FANTASY | Word | Brazil | 3 | Registered | 14-May-2009 | 830281746 | 24-Jan-2012 | 830281746 | Avon Products, Inc. |
| SECRET FANTASY | Word | Chile | 3 | Registered | 14-May-2009 | 864063 | 17-Aug-2010 | 894102 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SECRET FANTASY | Word | Colombia | 3 | Registered | 13-May-2009 | 2009/048569 | 30-Nov-2009 | 395434 | Avon Products, Inc. |
| SECRET FANTASY | Word | Costa Rica | 3 | Registered | 13-May-2009 | 2009-0003774 | 28-Aug-2019 | 194106 | Avon Products, Inc. |
| SECRET FANTASY | Word | Dominican Republic | 3 | Registered | 03-Sep-2009 | 2009-21180 | 30-Nov-2009 | 177827 | Avon Products, Inc. |
| SECRET FANTASY | Word | Ecuador | 3 | Registered | 20-May-2009 | 214250 | 31-Jul-2019 | 7512-09 | Avon Products, Inc. |
| SECRET FANTASY | Word | Guatemala | 3 | Registered | 15-May-2009 | 2009-002979 | 30-Nov-2009 | 166797/168/4 14 | Avon Products, Inc. |
| SECRET FANTASY | Word | Honduras | 3 | Registered | 14-May-2009 | 11424-09 | 08-Sep-2010 | 113676 | Avon Products, Inc. |
| SECRET FANTASY | Word | Mexico | 3 | Registered | 13-May-2009 | 1006031 | 11-Jun-2009 | 1105257 | Avon Products, Inc. |
| SECRET FANTASY | Word | Nicaragua | 3 | Registered | 19-May-2009 | 2009-001299 | 27-Jul-2010 | 2010091013 LM | Avon Products, Inc. |
| SECRET FANTASY | Word | Panama | 3 | Registered | 19-May-2009 | 181244 | 19-May-2009 | 181244 | Avon Products, Inc. |
| SECRET FANTASY | Word | Peru | 3 | Registered | 19-Feb-2019 | 786243 | 25-Feb-2019 | 155904 | Avon Products, Inc. |
| SECRET FANTASY | Word | Paraguay | 3 | Registered | 22-May-2009 | 17034/2009 | 20-Apr-2012 | 542300 | Avon Products, Inc. |
| SECRET FANTASY | Word | El Salvador | 3 | Registered | 14-May-2009 | 2009093277 | 30-Nov-2009 | 101 Book 142 | Avon Products, Inc. |
| SECRET FANTASY | Word | Uruguay | 3 | Registered | 14-May-2009 | 402057 | 13-Jul-2011 | 402057 | Avon Products, Inc. |
| SECRET FANTASY | Word | Venezuela | 3 | Registered | 19-May-2009 | 8156-09 | 13-Dec-2011 | P-312797 | Avon Products, Inc. |
| SECRET FANTASY DIVA | Word | Saudi Arabia | 3 | Pending | 22-Jan-2011 | 164084 | | | Avon Products, Inc. |
| SECRET FANTASY STAR | Word | South Africa | 3 | Registered | 13-May-2011 | 2011/11361 | 13-May-2011 | 2011/11361 | Avon Products, Inc. |
| SECRET LOVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412516 | 19-Nov-1974 | 412516 | Avon Products, Inc. |
| SECRETS OF INDIA | Word | New Zealand | 3 | Registered | 25-Jul-2003 | 683669 | 25-Jul-2003 | 683669 | Avon Products, Inc. |
| SEGNO | Word | United Arab Emirates | 3 | Registered | 06-Sep-2021 | 358862 | 24-Jan-2022 | 358862 | Avon Products, Inc. |
| SEGNO | Word | Argentina | 3 | Registered | 01-Sep-2021 | 4.048.506 | 03-Jul-2023 | 3410338 | Avon Products, Inc. |
| SEGNO | Word | Chile | 3 | Pending | 31-Aug-2021 | 1.472.876 | | | Avon Products, Inc. |
| SEGNO | Word | Costa Rica | 3 | Registered | 07-Sep-2021 | 2021-8105 | 06-Jan-2022 | 301949 | Avon Products, Inc. |
| SEGNO | Word | Ecuador | 3 | Registered | 02-Sep-2021 | SENADI-2021-65206 | 21-Jun-2022 | SENADI_202 2_RS_5878 | Avon Products, Inc. |
| SEGNO | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SEGNO | Word | United Kingdom | 3 | Registered | 01-Sep-2021 | UK000036889 69 | 10-Dec-2021 | UK000036889 69 | Avon Products, Inc. |
| SEGNO | Word | Guatemala | 3 | Pending | 06-Sep-2021 | 2021-008840 | | | Avon Products, Inc. |
| SEGNO | Word | Honduras | 3 | Pending | 10-Sep-2021 | 4710/2021 | | | Avon Products, Inc. |
| SEGNO | Word | Lebanon | 3 | Registered | 15-Dec-2021 | 204689 | 15-Dec-2021 | 204689 | Avon Products, Inc. |
| SEGNO | Word | Nigeria | 3 | Not Yet Filed | | | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SEGNO | Word | Nigeria | 3 | Pending | 07-Sep-2021 | F/TM/O/2021/39584 | | | Avon Products, Inc. |
| SEGNO | Word | Nicaragua | 3 | Pending | 08-Sep-2021 | 2021-002341 | | | Avon Products, Inc. |
| SEGNO | Word | Panama | 3 | Pending | 06-Sep-2021 | 290932-01 | | | Avon Products, Inc. |
| SEGNO | Word | Peru | 3 | Registered | 31-Aug-2021 | 912746 | 05-Nov-2021 | 316776 | Avon Products, Inc. |
| SEGNO | Word | Paraguay | 3 | Registered | 06-Sep-2021 | 76708/2021 | 12-Aug-2022 | 549536 | Avon Products, Inc. |
| SEGNO | Word | Saudi Arabia | 3 | Registered | 02-Sep-2021 | 309689 | 10-Nov-2021 | 1443003729 | Avon Products, Inc. |
| SEGNO | Word | El Salvador | 3 | Registered | 01-Sep-2021 | 2021198239 | 14-Mar-2022 | 44 Book. 415 | Avon Products, Inc. |
| SEGNO | Word | Taiwan | 3 | Registered | 01-Sep-2021 | 110063260 | 16-Feb-2022 | 02201954 | Avon Products, Inc. |
| SEGNO | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072724 | 16-Sep-2021 | 72724 | Avon Products, Inc. |
| SEGNO | Word | Uruguay | 3 | Registered | 01-Sep-2021 | 527.885 | 04-Nov-2022 | 527.885 | Avon Products, Inc. |
| SEGNO | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001942 | 12-May-2022 | TZ/T/2021/001942 | Avon Products, Inc. |
| SEGNO | Word | South Africa | 3 | Pending | 01-Sep-2021 | 2021/26817 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | United Arab Emirates | 3 | Registered | 06-Sep-2021 | 358864 | 24-Jan-2022 | 358864 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Argentina | 3 | Registered | 01-Sep-2021 | 4.048.503 | 20-Apr-2023 | 3384710 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Chile | 3 | Pending | 31-Aug-2021 | 1.472.874 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Costa Rica | 3 | Registered | 07-Sep-2021 | 2021-8104 | 07-Jan-2022 | 302337 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Ecuador | 3 | Registered | 02-Sep-2021 | SENADI-2021-65207 | 14-Oct-2022 | SENADI_2022_RS_5423 | Avon Products, Inc. |
| SEGNO IMPACT | Word | United Kingdom | 3 | Pending | 01-Sep-2021 | UK00003688935 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Guatemala | 3 | Pending | 06-Sep-2021 | 2021-008842 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Honduras | 3 | Pending | 10-Sep-2021 | 4711/2021 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Lebanon | 3 | Registered | 15-Dec-2021 | 204688 | 15-Dec-2021 | 204688 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Nigeria | 3 | Pending | 07-Sep-2021 | F/TM/O/2021/39583 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Nicaragua | 3 | Registered | 08-Sep-2021 | 2021-002340 | 24-Mar-2022 | 2022136188 LM Book 450 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Panama | 3 | Pending | 06-Sep-2021 | 290931-01 | | | Avon Products, Inc. |
| SEGNO IMPACT | Word | Peru | 3 | Registered | 31-Aug-2021 | 912749 | 05-Nov-2021 | 316777 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Paraguay | 3 | Registered | 06-Sep-2021 | 76713/2021 | 12-Aug-2022 | 549537 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Saudi Arabia | 3 | Registered | 02-Sep-2021 | 309692 | 10-Nov-2021 | 1443003731 | Avon Products, Inc. |
| SEGNO IMPACT | Word | El Salvador | 3 | Registered | 01-Sep-2021 | 2021198237 | 14-Mar-2022 | 31 Book.415 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Taiwan | 3 | Registered | 01-Sep-2021 | 110063259 | 16-Feb-2022 | 02201953 | Avon Products, Inc. |
| SEGNO IMPACT | Word | Uruguay | 3 | Registered | 01-Sep-2021 | 527.887 | 04-Nov-2022 | 527.887 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SEGNO IMPACT | Word | South Africa | 3 | Pending | 01-Sep-2021 | 2021/26818 | | | Avon Products, Inc. |
| SENUI | Word | Costa Rica | 3 | Registered | 12-Jul-2007 | 2007-0009964 | 01-Feb-2008 | 172866 | Avon Products, Inc. |
| SHADE THE DAY | Word | United Kingdom | 3 | Registered | 05-Feb-2019 | 3372996 | 05-Feb-2019 | 3372996 | Avon Products, Inc. |
| SHEER ESSENTIALS | Word | Paraguay | 3 | Registered | 29-Apr-2008 | 14584 | 15-Feb-2010 | 328012 | Avon Products, Inc. |
| SHEER PASSION | Word | United Kingdom | 3 | Registered | 12-May-2015 | 3108208 | 12-May-2015 | 3108208 | Avon Products, Inc. |
| SHEER PASSION | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | Australia | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | China | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | India | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | Korea (South) | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | New Zealand | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | Philippines | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | Singapore | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION | Word | Vietnam | 3 | Registered | 24-Sep-2015 | 1271679 | 24-Sep-2015 | 1271679 | Avon Products, Inc. |
| SHEER PASSION SIMPLY TEMPTING | Word | Thailand | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SHEER PASSION SIMPLY TEMPTING | Word | Taiwan | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SHEER PASSION SO ALLURING | Word | Malaysia | | Registered | 18-May-2015 | 2015057593 | 18-May-2015 | | Avon Products, Inc. |
| SHEER PASSION SO ALLURING | Word | Thailand | | Not Yet Filed | | | | | Avon Products, Inc. |
| SHEER PASSION SO ALLURING | Word | Taiwan | | Not Yet Filed | | | | | Avon Products, Inc. |
| SHEER PASSION VERY CAPTIVATING | Word | Malaysia | | Registered | 18-May-2015 | 2015057595 | 18-May-2015 | 2015057595 | Avon Products, Inc. |
| SHEER PASSION VERY CAPTIVATING | Word | Philippines | 3 | Registered | 09-Nov-2015 | 4-2015-012945 | 26-May-2016 | 4-2015-012945 | Avon Products, Inc. |
| SHEER PASSION VERY CAPTIVATING | Word | Thailand | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SHEER PASSION VERY CAPTIVATING | Word | Taiwan | | Not Yet Filed | | | | | Avon Products, Inc. |
| SHINE ATTRACT | Word | Dominican Republic | 3 | Registered | 07-Jun-2011 | 2011-14234 | 17-Aug-2011 | 189532 | Avon Products, Inc. |
| SHINE ATTRACT | Word | United Kingdom | 3 | Registered | 25-May-2011 | 2582512 | 25-May-2011 | 2582512 | Avon Products, Inc. |
| SHINE ATTRACT | Word | United Kingdom | 3 | Registered | 24-Nov-2011 | 2582512 | 24-Nov-2011 | UK009011080 26 | Avon Products, Inc. |
| SHINE ATTRACT | Word | Hong Kong | 3 | Registered | 27-May-2011 | 301929358 | 27-May-2011 | 301929358 | Avon Products, Inc. |
| SHINE ATTRACT | Word | Malaysia | 3 | Pending | 15-Jun-2011 | 2011/10994 | | | Avon Products, Inc. |
| SHINE ATTRACT | Word | New Zealand | 3 | Registered | 27-May-2011 | 842806 | 27-May-2011 | 842806 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SHINE ATTRACT | Word | Saudi Arabia | 3 | Registered | 29-May-2011 | 168482 | 18-Jul-2013 | 1478/94 | Avon Products, Inc. |
| SHINE ATTRACT | Word | Thailand | 3 | Pending | 27-May-2011 | 807057 | | | Avon Products, Inc. |
| SHINE ATTRACT | Word | South Africa | 3 | Registered | 03-Jun-2011 | 2011/13265 | 14-Jan-2013 | 2011/13265 | Avon Products, Inc. |
| SHINE DIVINE | Word | Argentina | 3 | Registered | 29-Jul-2014 | 3.342.679 | 11-Dec-2014 | 2701876 | Avon Products, Inc. |
| SHINE DIVINE | Word | Bolivia | 3 | Registered | 27-Feb-2014 | SR-0751-2014 | 12-Apr-2014 | 93822-C | Avon Products, Inc. |
| SHINE PATROL | Word | Bolivia | 3 | Registered | 31-Aug-2004 | | 05-Jul-2005 | 99919-C | Avon Products, Inc. |
| SHINE PATROL | Word | Colombia | 3 | Registered | 31-Aug-2004 | 2004085208 | 09-Mar-2005 | 294883 | Avon Products, Inc. |
| SHINE PATROL | Word | Costa Rica | 3 | Registered | | 2004-6395 | 18-Feb-2005 | 151335 | Avon Products, Inc. |
| SHINE PATROL | Word | Costa Rica | 3 | Registered | 21-Jul-2015 | 0002-97939 | 18-Feb-2005 | 151335 | Avon Products, Inc. |
| SHINE PATROL | Word | Guatemala | 3 | Registered | 08-Sep-2004 | M-6608-2004 | 05-Jan-2016 | 135625 | Avon Products, Inc. |
| SHINE PATROL | Word | Mexico | 3 | Registered | 31-Aug-2004 | 674692 | 31-Aug-2014 | 851051 | Avon Products, Inc. |
| SHINE PATROL | Word | Nicaragua | 3 | Registered | 02-Sep-2004 | 2004-02741 | 28-Apr-2005 | 82057 | Avon Products, Inc. |
| SHINE PATROL | Word | Uruguay | 3 | Registered | 31-Aug-2004 | 356820 | 04-Apr-2005 | 356820 | Avon Products, Inc. |
| SHINE PATROL | Word | Venezuela | 3 | Registered | 31-Aug-2004 | 14099/04 | 26-Sep-2005 | P-263799 | Avon Products, Inc. |
| SHINE PATROL | Word | South Africa | 3 | Registered | 31-Aug-2004 | 2004/15060 | 31-Aug-2004 | 2004/15060 | Avon Products, Inc. |
| SHINE REVOLUTION | Word | Brazil | 3 | Registered | 03-Jun-2011 | 831068051 | 19-Dec-2017 | 831068051 | Avon Products, Inc. |
| SHINE REVOLUTION | Word | Paraguay | 3 | Registered | 07-Jun-2011 | 22629 | 16-Oct-2015 | 415446 | Avon Products, Inc. |
| SHINE REVOLUTION | Word | Venezuela | 3 | Pending | 08-Jun-2011 | 2011-9912 | | | Avon Products, Inc. |
| Shopping Mais (Stylized Form) | Word | Brazil | 16 | Registered | 15-Dec-1998 | 821280970 | 13-Apr-2004 | 821280970 | Avon Products, Inc. |
| SHOWERSCAPE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 25-Jul-1978 | 439192 | 27-Jul-1978 | 439192 | Avon Products, Inc. |
| SI QUIERES AYUDAR EN LA LUCHA CONTRA EL CANCER, LEVANTA LA MANO | Slogan | El Salvador | | Registered | 14-Aug-2006 | 2006060366 | 15-Mar-2016 | 23 book 12 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | United Kingdom | 14 | Registered | 25-Aug-2015 | 3123992 | 25-Aug-2015 | 3123992 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | United Kingdom | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | UK00901298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | World Intellectual Property Org. (WIPO) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Albania | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Armenia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Australia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Azerbaijan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Bosnia-Herzegovina | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Bahrain | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Caribbean Netherlands (BES Islands) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Bhutan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Botswana | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Belarus | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Switzerland | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | China | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Colombia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Cuba | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Curacao | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Algeria | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Egypt | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | European Union Intellectual Property Office (EUIPO) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | United Kingdom | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Georgia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Ghana | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Gambia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Israel | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | India | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Iceland | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Japan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Kenya | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Kyrgyzstan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Korea (South) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Kazakhstan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Liechtenstein | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Liberia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Lesotho | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Morocco | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Monaco | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Moldova | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Montenegro | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Madagascar | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Macedonia (North) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Mongolia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Mozambique | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Norway | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | New Zealand | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | African Int. Prop. Org. (AIPO/OAPI ) | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Oman | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Serbia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Russian Federation | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Rwanda | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Singapore | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Sierra Leone | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | San Marino | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Sao Tome & Principe | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | St. Maarten | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Eswatini | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Tajikistan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Turkmenista n | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Tunisia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Türkiye | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Ukraine | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Uzbekistan | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Vietnam | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Zambia | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE DIAMONDESQUE & Four A Device | Word & Design | Zimbabwe | 14 | Registered | 30-Dec-2015 | 1298594 | 30-Dec-2015 | 1298594 | Avon Products, Inc. |
| SIGNATURE IN CHINESE | Word | Taiwan | | Registered | 16-May-1994 | 83034127 | 01-Nov-1994 | 659463 | Avon Products, Inc. |
| SIGNATURE SILK | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 11-Aug-2008 | 7175649 | 30-Nov-2020 | 007175649 | Avon Products, Inc. |
| SIGNATURE SILK | Word | United Kingdom | 3 | Registered | 11-Aug-2008 | UK009071756 49 | 30-Nov-2020 | UK009071756 49 | Avon Products, Inc. |
| SIGNATURE SILK | Word | United Kingdom | 3 | Registered | 11-Aug-2008 | 7175649 | 30-Nov-2020 | UK009071756 49 | Avon Products, Inc. |
| SILICONE GLOVE | Word | New Zealand | 3 | Registered | 04-Sep-1969 | B91376 | 04-Sep-1969 | B91376 | Avon Products, Inc. |
| SILICONE GLOVE | Word | Peru | 3 | Registered | 31-Jul-2015 | 628166 | 28-Aug-2015 | 87879 | Avon Products, Inc. |
| SILKY SOFT MUSK | Word | Türkiye | 3 | Pending | 10-Mar-2015 | 2015/20558 | | | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | India | 3 | Registered | 10-Sep-2008 | 1730144 | 22-Mar-2011 | 1730144 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | Mexico | 3 | Registered | 14-Aug-2008 | 954996 | 15-Sep-2009 | 1120827 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | New Zealand | 3 | Registered | 15-Aug-2008 | 794457 | 15-Aug-2008 | 794457 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | Panama | 3 | Registered | 28-Aug-2008 | 174422 | 28-Aug-2008 | 174422 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | Paraguay | 3 | Registered | | 31073/2008 | 06-Jan-2011 | 342358 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | Uruguay | 3 | Registered | 15-Aug-2008 | 395126 | 24-Sep-2010 | 516828 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | Venezuela | 3 | Registered | 19-Aug-2008 | 16285-08 | 28-Jul-2009 | P-297411 | Avon Products, Inc. |
| SIMPLE ELEMENTS | Word | South Africa | 3 | Registered | 15-Aug-2008 | 2008/18968 | 15-Nov-2010 | 2008/18968 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Argentina | 3 | Registered | 10-Nov-2009 | 2958178 | 21-Dec-2011 | 3237314 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Bolivia | 3 | Registered | 10-Nov-2009 | 4580-2009 | 07-Jun-2011 | 127918-C | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Colombia | 3 | Registered | 09-Nov-2009 | 2009-126854 | 12-May-2010 | 400452 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Costa Rica | 3 | Registered | 10-Nov-2009 | 2009-0009830 | 13-Aug-2010 | 202612 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Ecuador | 3 | Registered | 11-Nov-2009 | 221572 | 20-May-2010 | 4517-10 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Guatemala | 3 | Registered | 12-Nov-2009 | 2009-07726 | 26-Mar-2010 | 168902 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Honduras | 3 | Registered | 09-Nov-2009 | 31977-09 | 22-Sep-2010 | 113897 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Nicaragua | 3 | Registered | 11-Nov-2009 | 2009-03141 | 29-Nov-2010 | 2010091911 LM | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Paraguay | 3 | Registered | 12-Nov-2009 | 41797/2009 | 05-Jan-2011 | 342293 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLY BECAUSE | Word | El Salvador | 3 | Registered | 09-Nov-2009 | 2009097148 | 25-May-2010 | 76 Book 151 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Taiwan | 3 | Registered | 06-Nov-2009 | 098049676 | 01-Jun-2010 | 1411702 | Avon Products, Inc. |
| SIMPLY BECAUSE | Word | Venezuela | 3 | Registered | 17-Nov-2009 | 19178-09 | 06-Oct-2010 | P305884 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Bolivia | 3 | Registered | 08-Mar-2016 | SR 612-2016 | 16-Feb-2006 | 102365 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Brazil | 3 | Registered | 13-May-2004 | 827410697 | 15-Oct-2019 | 827410697 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | China | 3 | Registered | 12-Mar-2003 | 3484034 | 21-Jan-2005 | 3484034 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | China | 5 | Registered | 12-Mar-2003 | 3484033 | 07-Dec-2004 | 3484033 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Colombia | 3 | Registered | 12-May-2005 | 2005045640 | 14-Dec-2005 | 310634 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Costa Rica | 3 | Registered | 16-May-2005 | | 26-Sep-2006 | 162499 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Dominican Republic | 3 | Registered | 16-May-2005 | 2005-30181 | 30-Jul-2005 | 148797 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Ecuador | 3 | Registered | 01-Jul-2015 | IEPI-2015-28215 | 29-Apr-2016 | 566-06 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Guatemala | 3 | Registered | 20-May-2005 | M-3330-2005 | 25-Jan-2006 | 140,080 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | India | 3, 5 | Registered | 17-Mar-2004 | 1273418 | 17-Mar-2004 | 1273418 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Japan | 3, 5 | Registered | 04-Mar-2003 | 16622/2003 | 07-Nov-2013 | 4723923 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Korea (South) | 3, 5 | Registered | 31-Mar-2003 | 14445/2003 | 25-Oct-2004 | 597001 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Mexico | 3 | Registered | 12-May-2005 | 717168 | 24-Feb-2006 | 921092 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Malaysia | 3 | Registered | 11-Mar-2003 | 2003/02651 | 11-Mar-2003 | 03002651 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Malaysia | 5 | Registered | 05-Dec-2014 | 2014068310 | 05-Dec-2014 | 2003/02652 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Nicaragua | 3 | Registered | 09-Mar-2016 | 2005-001437 | 03-Feb-2006 | 0600244 LM | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Panama | 3 | Registered | 16-May-2005 | 142467 | 16-May-2005 | 142467 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Peru | 3 | Registered | 13-Feb-2015 | 607226 | 24-Feb-2015 | 107731 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Philippines | 3, 5 | Registered | 22-Dec-2006 | 4-2006-013881 | 03-Mar-2008 | 4-2006-013881 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Saudi Arabia | 3 | Registered | 12-Apr-2016 | 1437015313 | 01-Aug-2016 | 1437015313 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | El Salvador | 3 | Registered | 11-Aug-2006 | 2006060297 | 19-Jan-2007 | 27 book 78 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Thailand | 5 | Not Yet Filed | | | | | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Taiwan | 5 | Registered | 10-Mar-2003 | 092011760 | 16-Jan-2004 | 1081059 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Taiwan | 3 | Registered | 10-Mar-2003 | 092011759 | 01-Dec-2003 | 1072334 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Uruguay | 3 | Registered | 07-Jan-2016 | 471.001 | 09-Jan-2006 | 362256 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | South Africa | 3 | Registered | 13-May-2005 | 2005/09513 | 13-May-2005 | 2005/09513 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Singapore | 3, 3 | Registered | 11-Mar-2003 | T0303180G | 31-Aug-2004 | T0303180G | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLY DELICATE | Word | Singapore | 5, 5 | Registered | 11-Mar-2003 | T0303182C | 11-May-2004 | T0303182C | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Angola | 3 | Registered | 28-May-2020 | 64298 | 23-May-2022 | 64298 | Avon Products, Inc. |
| SIMPLY DELICATE | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41396 | 26-Aug-2013 | 2012 41369 | Avon Products, Inc. |
| SIMPLY PRETTY | Word | South Africa | 3 | Registered | 11-Mar-2008 | 2008/05457 | 06-Aug-2010 | 2008/05457 | Avon Products, Inc. |
| SIMPLYPRETTY | Word & Design | Philippines | 3 | Registered | 05-May-2006 | 42006004758 | 03-Sep-2007 | 4/2006/00004 758 | Avon Products, Inc. |
| SIMPLYPRETTY | Word & Design | Singapore | 3 | Registered | 26-May-2006 | T06/10154G | 26-May-2006 | T06/10154G | Avon Products, Inc. |
| SKIN SO SOFT | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SKIN SO SOFT | Word | Iraq | 3, 4, 5 | Registered | 07-Nov-2007 | 51421 | 07-Nov-2007 | 51421 | Avon Products, Inc. |
| SKIN SO SOFT | Word | Jordan | 3 | Registered | 14-May-2015 | 141900 | 14-May-2015 | 141900 | Avon Products, Inc. |
| SKIN SO SOFT | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40365 | | | Avon Products, Inc. |
| SKIN SO SOFT | Word | Philippines | 3 | Registered | 25-Jan-2024 | 4-2024-502098 | 15-Jun-2024 | 4-2024-502098 | Avon Products, Inc. |
| SKIN SO SOFT | Word | Türkiye | 3 | Registered | 15-Feb-2012 | 2012/14717 | 15-Feb-2012 | 2012/14717 | Avon Products, Inc. |
| SKIN SO SOFT | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 962 | 09-Sep-2021 | TZ/T/2021/00 1962 | Avon Products, Inc. |
| SKIN SO SOFT | Word | Pakistan | 3 | Pending | 04-Feb-2013 | 333648 | | | Avon Products, Inc. |
| SKIN SO SOFT | Word | Kosovo | 3 | Registered | 05-Dec-2019 | KS/M/2019/15 60 | 02-Nov-2020 | 26874 | Avon Products, Inc. |
| SKIN SO SOFT (Stylised) | Word | Australia | 3, 5 | Registered | 01-May-2012 | 1488435 | 04-Jun-2014 | 1488435 | Avon Products, Inc. |
| SKIN SO SOFT (Stylised) | Word | Australia | 3, 5 | Registered | 23-Mar-2012 | 1481959 | 23-Mar-2012 | 1481959 | Avon Products, Inc. |
| SKIN SO SOFT (Word) | Word | Angola | 3 | Registered | 28-May-2020 | 64300 | 28-May-2020 | 64300 | Avon Products, Inc. |
| SKIN SO SOFT (Word) | Word | Australia | 3, 5 | Registered | 23-Mar-2012 | 1481955 | 23-Mar-2012 | 1481955 | Avon Products, Inc. |
| SKIN SO SOFT (Word) | Word | Mauritius | 3 | Registered | 22-Feb-2019 | MU/M/2019/2 8853 | 22-Feb-2019 | 26126/2019 | Avon Products, Inc. |
| SKIN SO SOFT (Word) | Word | Iraqi Kurdistan | 3 | Pending | 18-Nov-2021 | 8937 | | | Avon Products, Inc. |
| SKIN SO SOFT SSS | Word | Australia | 3, 5 | Registered | 01-May-2012 | 1488434 | 19-Nov-2012 | 1488434 | Avon Products, Inc. |
| SKIN SO SOFT SSS | Word | Australia | 3, 5 | Registered | 01-May-2012 | 1488437 | 01-May-2012 | 1488437 | Avon Products, Inc. |
| SKIN TUNE | Word | Korea (South) | 3 | Registered | 29-Nov-2012 | 40-2012-74498 | 13-Jan-2014 | 40-1017319 | Avon Products, Inc. |
| SKIN TUNE (English Version of 肌之韻) | Word | China | 3 | Registered | | | 14-May-2014 | 11823348 | Avon Products, Inc. |
| SKIN2SKIN | Word | Chile | 3 | Registered | 11-Aug-2004 | 656324 | 01-Dec-2005 | 741.188 | Avon Products, Inc. |
| SKIN2SKIN | Word | Costa Rica | 3 | Registered | 10-Aug-2004 | | 08-Apr-2005 | 151779 | Avon Products, Inc. |
| SKIN2SKIN | Word | Mexico | 3 | Registered | 09-Aug-2004 | 670899 | 09-Aug-2014 | 860244 | Avon Products, Inc. |
| SKIN2SKIN | Word | Paraguay | 3 | Registered | 01-Nov-2004 | 30530 | 06-Oct-2017 | 280654 | Avon Products, Inc. |
| SKIN2SKIN | Word | Uruguay | 3 | Registered | 11-Aug-2004 | 356480 | 28-Mar-2005 | 356480 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SKIN2SKIN | Word | Venezuela | 3 | Registered | 10-Aug-2004 | 12874/04 | 02-Aug-2005 | 280654 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Lebanon | 3 | Registered | 21-Dec-2009 | 125645 | 21-Dec-2009 | 125645 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | United Kingdom | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Guatemala | 5 | Registered | | | 12-May-1997 | 85776/93/183 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | India | 3 | Registered | 31-Oct-1994 | 644450 | 31-Oct-1994 | 644450 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Nicaragua | 3 | Registered | 04-Apr-2003 | 2003-01082 | 07-Nov-2003 | 59333 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Ukraine | 3 | Registered | 18-Jun-1997 | 97061845 | 18-Jun-2007 | 18425 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Azerbaijan | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Bosnia-Herzegovina | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Bulgaria | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Belarus | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Switzerland | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Czech Republic | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Algeria | 3 | Registered | 05-Apr-2016 | 288777 | 05-Apr-2016 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Estonia | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Egypt | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Spain | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Finland | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | France | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | United Kingdom | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Ghana | 3 | Pending | 08-Oct-2021 | 288777 | 08-Oct-2021 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Croatia | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Hungary | 3 | Registered | 28-Sep-1990 | 288777 | 28-Sep-1990 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Italy | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Kenya | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Kyrgyzstan | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Kazakhstan | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Liechtenstein | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SKIN-SO-SOFT | Word | Liberia | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Lesotho | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Lithuania | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Latvia | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Morocco | 3 | Registered | 25-Sep-2000 | 288777 | 25-Sep-2000 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Monaco | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Moldova | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Montenegro | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Macedonia (North) | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Mongolia | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Mozambique | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Namibia | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Portugal | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Romania | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Russian Federation | 3 | Registered | 05-Mar-2018 | 288777 | 05-Mar-2018 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Slovenia | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Slovakia | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Sierra Leone | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | San Marino | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Syria | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Tajikistan | 3 | Registered | 15-Oct-2004 | 288777 | 15-Oct-2004 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Tunisia | 3 | Registered | 07-Sep-2016 | 288777 | 07-Sep-2016 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Ukraine | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Yugoslavia | 3 | Registered | 18-Sep-1964 | 288777 | 18-Sep-1964 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Zambia | 3 | Pending | 08-Oct-2021 | 288777 | 08-Oct-2021 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 288777 | 08-Oct-2021 | 288777 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 18-Aug-1971 | 10001 | 01-Jan-1973 | 44808 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Costa Rica | | Registered | 08-Mar-2018 | 2018-2013 | 18-Oct-2018 | 274707 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Spain | 3 | Registered | 03-Aug-1967 | 540766 | 17-Apr-1969 | 540766 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SKIN-SO-SOFT | Word | Greece | 3 | Registered | 02-Nov-1981 | 70206 | 20-Apr-1993 | 70207 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Guatemala | 3 | Registered | 04-Dec-1995 | 8882 | 06-Feb-1997 | 083920/242/1 79 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Honduras | | Registered | 10-Jan-2081 | 344001 | 15-Jul-2081 | 29759 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Israel | 3 | Registered | 13-Oct-1995 | 101235 | 13-Oct-1995 | 101235 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Japan | 3 | Registered | 14-Sep-1992 | 181504/1992 | 31-Jan-1996 | 3115839 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Mexico | | Registered | 28-Feb-1991 | 107012 | 20-Feb-1991 | 395464 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | New Zealand | 3 | Registered | 09-Aug-1977 | 120633 | 08-Jan-1999 | 120633 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 21-Mar-2018 | 30220180472 | 20-Mar-1978 | 18333 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Panama | 3 | Registered | 24-Nov-1995 | 078469 | 14-Nov-1996 | 78469 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Poland | | Registered | 09-Jul-1973 | 72204 | 09-Jul-1973 | 52624 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Paraguay | 3 | Registered | 14-Dec-1976 | 4836 | 27-Jun-2017 | 195548 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Singapore | 3 | Registered | 04-Jul-1977 | S/72178 | 07-Jul-1977 | 72178 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | El Salvador | 3 | Registered | 18-Dec-1995 | 1995005461 | 23-Dec-1996 | 90 book 43 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | El Salvador | 5 | Registered | 04-Jan-1996 | 1996000011 | 15-Nov-1996 | 71 book 39 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | South Africa | 3 | Registered | 30-Dec-1998 | 98/23489 | 30-Dec-1998 | 98/23489 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word & Design | Kazakhstan | 3 | Registered | 20-Nov-2006 | 36898 | 15-Sep-2009 | 29678 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word & Design | Tajikistan | 3 | Registered | 20-Nov-2006 | 06007932 | 23-Feb-2009 | TJ7884 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word & Design | Turkmenista n | 3 | Registered | 27-Nov-2006 | 2006.0470 | 09-Jan-2008 | 9636 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word & Design | Uzbekistan | 3 | Registered | 21-Nov-2006 | MGU2006.133 6 | 12-Nov-2008 | MGU17474 | Avon Products, Inc. |
| SKIN-SO-SOFT | Word | Philippines | 5 | Registered | 25-Aug-2003 | 4-2003-007717 | 16-Oct-2006 | 4-2003-007717 | Avon Products, Inc. |
| SKIN-SO-SOFT (A) (Korean Characters) | Word | Korea (South) | 3 | Registered | 11-Jan-2001 | 1144/2001 | 04-Sep-2002 | 529370 | Avon Products, Inc. |
| SLEEP POTION | Word | United Kingdom | 3 | Registered | 04-Feb-2019 | 3372584 | 04-Feb-2019 | 3372584 | Avon Products, Inc. |
| SLIP INTO... | Word | Taiwan | 3 | Registered | 26-Oct-2009 | 098047223 | 16-Jun-2010 | 1413660 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | United Arab Emirates | 3 | Registered | 12-Dec-2011 | 166413 | 04-Nov-2014 | 166413 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | United Kingdom | 3 | Registered | 06-Dec-2011 | 2603685 | 06-Dec-2011 | 2603685 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | Hong Kong | 3 | Registered | 12-Dec-2011 | 302110805 | 12-Dec-2011 | 302110805 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | Indonesia | 3 | Registered | 12-Dec-2011 | D00 2011 050791 | 12-Dec-2011 | IDM00040868 9 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | Malaysia | 3 | Registered | 12-Dec-2011 | 2011021795 | 12-Dec-2011 | 2011021795 | Avon Products, Inc. |
| SLIP INTO...DARING | Word | New Zealand | 3 | Registered | 12-Dec-2011 | 853820 | 12-Dec-2011 | 853820 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SLIP INTO...DARING | Word | South Africa | 3 | Registered | 12-Dec-2011 | 2011/31882 | 30-Aug-2013 | 2011/31882 | Avon Products, Inc. |
| SMARTER BEAUTY | Word | United Kingdom | 35 | Registered | 09-Nov-2017 | 3269531 | 09-Nov-2017 | 3269531 | Avon Products, Inc. |
| SMARTREPAIR | Word | United Kingdom | 3 | Registered | 14-Nov-2012 | 2642128 | 14-Nov-2012 | 2642128 | Avon Products, Inc. |
| SMARTREPAIR | Word | Saudi Arabia | 3 | Registered | 21-Nov-2012 | 188555 | 12-Feb-2014 | 143400317 | Avon Products, Inc. |
| SMARTREPAIR | Word | Argentina | 3 | Registered | 23-Nov-2012 | 3.209.610 | 06-Feb-2014 | 2629088 | Avon Products, Inc. |
| SMARTREPAIR | Word | Brazil | 3 | Registered | 21-Nov-2012 | 840336802 | 26-Jun-2018 | 840336802 | Avon Products, Inc. |
| SMARTREPAIR | Word | Guatemala | 3 | Registered | 20-Nov-2012 | M-010289-2012 | 03-Mar-2014 | 193948 | Avon Products, Inc. |
| SMARTREPAIR | Word | India | 3 | Registered | 23-Nov-2012 | 2433111 | 26-Nov-2012 | 2433111 | Avon Products, Inc. |
| SMARTREPAIR | Word | Namibia | 3 | Registered | 29-Nov-2012 | NA/T/2012/001715 | 07-Jan-2021 | NA/T/2012/001715 | Avon Products, Inc. |
| SMARTREPAIR | Word | Nicaragua | 3 | Registered | 22-Nov-2012 | 2012-004173 | 16-Dec-2015 | 2015111882 lm | Avon Products, Inc. |
| SMARTREPAIR | Word | New Zealand | | Registered | 16-Nov-2012 | 969012 | 17-May-2013 | 969012 | Avon Products, Inc. |
| SMARTREPAIR | Word | Panama | 3 | Registered | 21-Nov-2012 | 218632 | 21-Nov-2012 | 218632 | Avon Products, Inc. |
| SMARTREPAIR | Word | Paraguay | 3 | Registered | 21-Nov-2012 | 55100/2012 | 19-Mar-2014 | 394250 | Avon Products, Inc. |
| SMARTREPAIR | Word | South Africa | 3 | Registered | 19-Nov-2012 | 2012/31287 | 31-Oct-2014 | 2012/31287 | Avon Products, Inc. |
| SMARTSAC & DESIGN | Word | Malaysia | 18 | Registered | 04-Sep-2018 | 2018068105 | 04-Sep-2018 | 2018068105 | Avon Products, Inc. |
| SMARTSAC & DESIGN | Word | Philippines | 18 | Pending | 10-Sep-2021 | 42021521573 | | | Avon Products, Inc. |
| SMOOTH MINERALS | Word | Dominican Republic | 3 | Registered | 04-Sep-2008 | 2008-33607 | 12-Dec-2008 | 171013 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | New Zealand | 3 | Registered | 07-Oct-2008 | 797223 | 07-Oct-2008 | 797223 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | Panama | 3 | Registered | 28-Aug-2008 | 174416 | 28-Aug-2008 | 174416 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | Peru | 3 | Registered | 20-Jun-2018 | 754945 | 19-Dec-2018 | 146337 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | Paraguay | 3 | Registered | 26-Aug-2008 | 31648/2008 | 09-Jul-2019 | 487008 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Dec-2008 | 990525 | 23-Dec-2008 | 990525 | Avon Products, Inc. |
| SMOOTH MINERALS | Word | South Africa | 3 | Registered | 21-Aug-2008 | 2008/19435 | 15-Nov-2010 | 2008/19435 | Avon Products, Inc. |
| SNAP TO IT | Word | Brazil | 3 | Registered | 18-May-2006 | 828387222 | 15-Apr-2008 | 828387222 | Avon Products, Inc. |
| SNAP TO IT | Word | Costa Rica | 3 | Registered | 19-May-2006 | | 20-Oct-2006 | 163229 | Avon Products, Inc. |
| SNAP TO IT | Word | Dominican Republic | 3 | Registered | 18-May-2006 | 2006-33605 | 14-Sep-2006 | 156022 | Avon Products, Inc. |
| SNAP TO IT | Word | Ecuador | 3 | Registered | 02-Feb-2018 | IEPI-2018-7037 | 05-Jun-2008 | 5664-08 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SNAP TO IT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 01-Aug-2006 | 5269329 | 29-May-2007 | 5269329 | Avon Products, Inc. |
| SNAP TO IT | Word | United Kingdom | 3 | Registered | 01-Aug-2006 | UK009052693 29 | 29-May-2007 | UK009052693 29 | Avon Products, Inc. |
| SNAP TO IT | Word | United Kingdom | 3 | Registered | 01-Aug-2006 | 5269329 | 29-May-2007 | UK009052693 29 | Avon Products, Inc. |
| SNAP TO IT | Word | Mexico | 3 | Registered | 18-May-2006 | 783314 | 30-May-2006 | 937086 | Avon Products, Inc. |
| SNAP TO IT | Word | Panama | 3 | Registered | 23-May-2006 | 151254 | 23-May-2006 | 151254 | Avon Products, Inc. |
| SOFT MUSK | Word | Honduras | 3 | Registered | 21-Mar-2003 | 8139/03 | 09-Aug-2005 | 94664 | Avon Products, Inc. |
| SOFT MUSK | Word | Mexico | 3 | Registered | 28-May-2001 | 487522 | 31-Jul-2001 | 710677 | Avon Products, Inc. |
| SOFT MUSK | Word | Sweden | | Registered | 01-Jun-1981 | 81-2872 | 27-Nov-1981 | 179178 | Avon Products, Inc. |
| SOFT MUSK | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 10-Jan-2012 | 10550473 | 07-Jun-2012 | 10550473 | Avon Products, Inc. |
| SOFT MUSK | Word | United Kingdom | 3 | Registered | 10-Jan-2012 | UK009105504 73 | 07-Jun-2012 | UK009105504 73 | Avon Products, Inc. |
| SOFT MUSK | Word | United Kingdom | 3 | Registered | 10-Jan-2012 | 10550473 | 07-Jun-2012 | UK009105504 73 | Avon Products, Inc. |
| SOFT MUSK | Word | El Salvador | 3 | Registered | 01-Nov-2007 | 2007071430 | 25-Jul-2008 | 143 Book 110 | Avon Products, Inc. |
| SOFT MUSK | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41379 | 16-Dec-2013 | 2012 41379 | Avon Products, Inc. |
| SOFT MUSK | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Belarus | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Colombia | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Algeria | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Egypt | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Kyrgyzstan | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Morocco | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOFT MUSK | Word | Ukraine | 3 | Registered | 16-Feb-2018 | 1396760 | 16-Feb-2018 | 1396760 | Avon Products, Inc. |
| SOLE SUPPORT | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 08-Nov-2005 | 4729398 | 02-Nov-2006 | 4729398 | Avon Products, Inc. |
| SOLE SUPPORT | Word | United Kingdom | 3 | Registered | 08-Nov-2005 | UK009047293 98 | 02-Nov-2006 | UK009047293 98 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SOLE SUPPORT | Word | United Kingdom | 3 | Registered | 08-Nov-2005 | 4729398 | 02-Nov-2006 | UK0090472939 98 | Avon Products, Inc. |
| SOLE SUPPORT | Word | India | 3 | Registered | 23-Nov-2005 | 1400924 | 23-Nov-2005 | 1400924 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Mexico | 3 | Registered | 08-Nov-2005 | 749386 | 30-Nov-2005 | 912016 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Malaysia | 3 | Registered | 23-Nov-2005 | 2005/19745 | 23-Nov-2005 | 2005/19745 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Taiwan | 3 | Registered | 09-Nov-2005 | 094054151 | 16-Jul-2006 | 1218357 | Avon Products, Inc. |
| SOLE SUPPORT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Antigua & Barbuda | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Albania | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Armenia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Australia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Bulgaria | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Bahrain | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Bhutan | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Belarus | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Switzerland | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | China | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Georgia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Croatia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Iceland | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Japan | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Kenya | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Kyrgyzstan | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Liechtenstein | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Lesotho | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Morocco | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Monaco | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Moldova | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SOLE SUPPORT | Word | Montenegro | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Macedonia (North) | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Mongolia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Namibia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Norway | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Romania | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Serbia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Russian Federation | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Singapore | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Sierra Leone | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Eswatini | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Turkmenistan | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Türkiye | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Ukraine | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | Zambia | 3 | Registered | 08-Nov-2005 | 897363 | 15-Dec-2005 | 897363 | Avon Products, Inc. |
| SOLE SUPPORT | Word | South Africa | 3 | Registered | 09-Nov-2005 | 2005/23995 | 13-Oct-2009 | 2005/23995 | Avon Products, Inc. |
| SOLE SUPPORT | Word | New Zealand | 3 | Registered | 08-Nov-2005 | 738396 | 08-Nov-2005 | 738396 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | United Kingdom | 3 | Registered | 08-Jul-2011 | 2587106 | 08-Jul-2011 | 2587106 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | United Kingdom | 3 | Registered | 29-Dec-2011 | | 29-Dec-2011 | UK0081119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Albania | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Armenia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Australia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Azerbaijan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Bosnia-Herzegovina | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Bahrain | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Caribbean Netherlands (BES Islands) | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Bhutan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SOLUTIONS & DESIGN - LEAF | Design | Botswana | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Belarus | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Switzerland | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Cuba | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Curacao | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Algeria | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Egypt | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | United Kingdom | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Georgia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Ghana | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Croatia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Israel | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Iceland | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Kenya | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Kyrgyzstan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Korea (South) | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Kazakhstan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Liechtenstein | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Liberia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Lesotho | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Morocco | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Monaco | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Montenegro | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Madagascar | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Macedonia (North) | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Mongolia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Namibia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SOLUTIONS & DESIGN - LEAF | Design | Norway | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Oman | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Serbia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Russian Federation | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Sudan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Singapore | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Sierra Leone | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | San Marino | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Sao Tome & Principe | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | St. Maarten | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Eswatini | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Tajikistan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Turkmenistan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Türkiye | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Ukraine | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Uzbekistan | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN - LEAF | Design | Zambia | 3 | Registered | 29-Dec-2011 | 1119577 | 29-Dec-2011 | 1119577 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Argentina | 3 | Registered | 11-Jul-2011 | 3.101.819 | 26-Oct-2012 | 2.533.833 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Brazil | 3 | Registered | 11-Jul-2011 | 831268450 | 11-Nov-2014 | 831268450 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Costa Rica | 3 | Registered | 11-Jul-2011 | 2011-0006608 | 30-Mar-2012 | 217131 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Dominican Republic | 3 | Registered | 12-Jul-2011 | 2011-16968 | 15-Nov-2021 | 191324 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Ecuador | 3 | Pending | 11-Jul-2011 | 2011-6950 | | | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Paraguay | 3 | Registered | 11-Jul-2011 | 28429 | 06-Feb-2017 | 437693 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | El Salvador | 3 | Registered | 11-Jul-2011 | 2011111114 | 28-Feb-2012 | 91 Book 184 | Avon Products, Inc. |
| SOLUTIONS & DESIGN--LEAF | Word | Venezuela | 3 | Pending | 21-Jul-2011 | 2011-12688 | | | Avon Products, Inc. |
| SOLUTIONS IN CHINESE CHARACTERS (純顏) | Word | Taiwan | 3 | Registered | 09-May-2011 | 100022778 | 01-Dec-2011 | 1487159 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Argentina | 3 | Registered | 15-Jul-2013 | 3.263.593 | 10-Nov-2014 | 2690740 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Brazil | 3 | Registered | 17-Jul-2013 | 840581785 | 27-Mar-2018 | 840581785 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Colombia | 3 | Registered | 15-Jul-2013 | 2013.167.695 | 28-Nov-2014 | 499247 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Costa Rica | 3 | Registered | 09-Apr-2015 | 2015-0003938 | 28-Aug-2015 | 246110 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SPARKLING LIGHTS | Word | Costa Rica | 3 | Registered | 24-Apr-2015 | 2015-3938 | 28-Aug-2015 | 246110 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Ecuador | 3 | Registered | 31-Jul-2013 | 2013-44427-RE. | 09-May-2014 | 2780 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Guatemala | 3 | Registered | 16-Jul-2013 | 6698-2013 | 10-Mar-2014 | 194106 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Honduras | 3 | Registered | 16-Jul-2013 | 26841-13 | 20-Nov-2014 | 130.899 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Paraguay | 3 | Registered | 18-Jul-2013 | 32192/2013 | 30-Oct-2015 | 416090 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | El Salvador | 3 | Registered | 12-Jul-2013 | 2013128525 | 31-Jul-2014 | 112 bk 238 Pg 227-28 | Avon Products, Inc. |
| SPARKLING LIGHTS | Word | Venezuela | 3 | Pending | 30-Aug-2013 | 17034-2013 | | | Avon Products, Inc. |
| SPEAK OUT AGAINST DOMESTIC VIOLENCE & DESIGN | Word & Design | Mexico | 36 | Registered | 01-Sep-2004 | 674846 | 08-Oct-2004 | 854815 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Ecuador | 3 | Registered | 17-Jan-2017 | IEPI-2017-2836 | 07-May-2007 | 6171-07 | Avon Products, Inc. |
| SPECTRACOLOR | Word | United Kingdom | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | UK009009296 20 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Honduras | 3 | Registered | 16-May-2006 | 18186-2006 | 12-Feb-2009 | 108244 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Israel | 3 | Registered | 30-Jan-2007 | 197331 | 06-Aug-2008 | 197331 | Avon Products, Inc. |
| SPECTRACOLOR | Word | India | 3 | Registered | 26-May-2006 | 1454104 | 26-May-2006 | 1454104 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Malaysia | 3 | Registered | 09-Feb-2007 | 07002501 | 09-Feb-2007 | 2007/02501 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Nicaragua | 3 | Registered | 17-May-2006 | 2006-01725 | 27-Mar-2007 | 0700714LM | Avon Products, Inc. |
| SPECTRACOLOR | Word | New Zealand | 3 | Registered | 30-Jan-2007 | 762719 | 30-Jan-2007 | 762719 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Saudi Arabia | 3 | Registered | 17-Feb-2007 | 113587 | 12-Oct-2008 | 1017/02 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Thailand | 3 | Registered | 30-Jan-2007 | 651959 | 30-Jan-2007 | TM285349 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Uruguay | 3 | Registered | 16-Jun-2017 | 474.910 | 30-Jul-2007 | 370921 | Avon Products, Inc. |
| SPECTRACOLOR | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Antigua & Barbuda | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Albania | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Australia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Azerbaijan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Bahrain | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Bhutan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Botswana | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SPECTRACOLOR | Word | Belarus | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Switzerland | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | China | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Cuba | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | United Kingdom | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Georgia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Croatia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Iceland | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Japan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Kenya | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Kyrgyzstan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Liechtenstein | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Lesotho | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Morocco | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Monaco | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Moldova | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Montenegro | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Macedonia (North) | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Mongolia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Namibia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Norway | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Serbia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Russian Federation | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Singapore | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Sierra Leone | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Syria | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Eswatini | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SPECTRACOLOR | Word | Turkmenistan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Türkiye | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Ukraine | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Uzbekistan | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Vietnam | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | Zambia | 3 | Registered | 27-Jun-2007 | 929620 | 27-Jun-2007 | 929620 | Avon Products, Inc. |
| SPECTRACOLOR | Word | South Africa | 3 | Registered | 15-May-2006 | 2006/10465 | 25-Jan-2010 | 2006/10465 | Avon Products, Inc. |
| SPECTRACOVERAGE | Word | Colombia | 3 | Registered | 31-May-2007 | 2007055060 | 08-Dec-2018 | 347532 | Avon Products, Inc. |
| SPECTRALASH/ AVON SPECTRALASH | Word | Türkiye | 3 | Registered | 04-May-2012 | 2012/41386 | 17-Dec-2013 | 2012 41386 | Avon Products, Inc. |
| SPOTLIGHT | Word | Honduras | 3 | Registered | 12-Jan-2009 | 852-09 | 21-Sep-2010 | 113835 | Avon Products, Inc. |
| SPOTLIGHT | Word | Paraguay | 3 | Registered | 14-Jan-2009 | 695/2009 | 08-Sep-2010 | 335990 | Avon Products, Inc. |
| SPOTLIGHT | Word | Venezuela | 3 | Registered | 12-Jan-2009 | 236/09 | 19-Nov-2009 | P-300892 | Avon Products, Inc. |
| SPOTLIGHT | Word | Mexico | 3 | Registered | 23-Sep-2008 | 962906 | 09-Oct-2008 | 1065853 | Avon Products, Inc. |
| SPOTLIGHT | Word | Russian Federation | 3 | Registered | 13-Feb-2009 | 09001635 | | 2009-702714 | Avon Products, Inc. |
| SSS | Word | Australia | 3, 5 | Registered | 23-Mar-2012 | 1481961 | 23-Mar-2012 | 1481961 | Avon Products, Inc. |
| SSS | Word & Design | Australia | 3, 5 | Registered | 23-Mar-2012 | 1481963 | 23-Mar-2012 | 1481963 | Avon Products, Inc. |
| SSS WHITENING RENEWAL | Word | Malaysia | 3 | Registered | 06-Jun-2007 | 2007/10728 | 06-Jun-2007 | 2007/10728 | Avon Products, Inc. |
| SSS WHITENING RENEWAL | Word | Taiwan | 3 | Registered | 15-May-2007 | 096022588 | 16-Feb-2008 | 1300872 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Argentina | 3 | Registered | 04-Dec-2018 | 3.762.844 | 27-Sep-2019 | 3029453 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Bolivia | 3 | Registered | 04-Dec-2018 | SM-5346-2018 | 25-Apr-2019 | 184905-C | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Brazil | 3 | Registered | 04-Dec-2018 | 916368262 | 20-Aug-2019 | 916368262 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Chile | 3 | Registered | 30-Nov-2018 | 1.308.094 | 13-Jun-2019 | 1.299.212 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Colombia | 3 | Registered | 30-Nov-2018 | SD2018/0097536 | 23-Jul-2019 | SD2018/0097536 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Costa Rica | 3 | Registered | 05-Dec-2018 | 2018-0011178 | 25-Apr-2019 | 278795 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Dominican Republic | 3 | Registered | 07-Dec-2018 | E/2018-49259 | 16-Apr-2019 | 257877 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Ecuador | 3 | Registered | 06-Dec-2018 | SENADI-2018-91083 | 19-Feb-2019 | SENADI_2019_RS_2420 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Guatemala | 3 | Registered | 06-Dec-2018 | M-011680-2018 | 24-May-2019 | 242493 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Honduras | 3 | Registered | 04-Dec-2018 | 50824-18 | 13-Aug-2019 | 151.607, book 558 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Mexico | 3 | Registered | 06-Dec-2018 | 2140093 | 06-Dec-2018 | 1991606 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Nicaragua | 3 | Registered | 03-Dec-2018 | 2018-003800 | 05-Aug-2019 | 2019127527 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ST4MINA & DESIGN | Word & Design | Panama | 3 | Registered | 11-Dec-2018 | 270662-01 | 11-Dec-2018 | 270662-01 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Peru | 3 | Registered | 30-Nov-2018 | 776280 | 06-Feb-2019 | 275372 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Paraguay | 3 | Registered | 10-Dec-2018 | 108458/2018 | 30-Oct-2019 | 495664 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | El Salvador | 3 | Registered | 04-Dec-2018 | 2018173791 | 05-Sep-2019 | 42 book 359 | Avon Products, Inc. |
| ST4MINA & DESIGN | Word & Design | Uruguay | 3 | Registered | 30-Nov-2018 | 500.788 | 10-Mar-2021 | 500788 | Avon Products, Inc. |
| STAMINA | Word | Bolivia | 3 | Registered | 29-May-2009 | 1948-2009 | 20-Jul-2010 | 121736-C | Avon Products, Inc. |
| STAMINA | Word | Colombia | 3 | Registered | 27-May-2009 | 2009-054373 | 30-Nov-2009 | 391372 | Avon Products, Inc. |
| STAMINA | Word | Costa Rica | 3 | Registered | 28-May-2009 | 2009-0004292 | 11-Sep-2019 | 194458 | Avon Products, Inc. |
| STAMINA | Word | Dominican Republic | 3 | Registered | 03-Sep-2009 | 200921176 | 30-Nov-2009 | 177788 | Avon Products, Inc. |
| STAMINA | Word | Ecuador | 3 | Registered | 23-May-2009 | 214595 | 07-Dec-2009 | 422-10 | Avon Products, Inc. |
| STAMINA | Word | Guatemala | 3 | Registered | 03-Jun-2009 | M-003453-2009 | 10-Aug-2009 | 166043 | Avon Products, Inc. |
| STAMINA | Word | Honduras | 3 | Registered | 28-May-2009 | 16217-09 | 04-Nov-2010 | 114241 | Avon Products, Inc. |
| STAMINA | Word | Nicaragua | 3 | Registered | 29-May-2009 | 2009-01414 | 04-Jan-2010 | 2010090686 LM | Avon Products, Inc. |
| STAMINA | Word | Panama | 3 | Registered | 02-Jun-2009 | 181661 | 25-Jan-2010 | 181661 | Avon Products, Inc. |
| STAMINA | Word | Peru | 3 | Registered | 17-May-2019 | 798122 | 22-May-2019 | 158716 | Avon Products, Inc. |
| STAMINA | Word | Paraguay | 3 | Registered | 01-Jun-2009 | 18200/2009 | 30-Jun-2011 | 348582 | Avon Products, Inc. |
| STAMINA | Word | El Salvador | 3 | Registered | 27-May-2009 | 2009093517 | 01-Dec-2009 | 128 Book 142 | Avon Products, Inc. |
| STEP SEXY | Word | Argentina | 3 | Registered | 16-Nov-2009 | 2959449 | 10-Sep-2010 | 3120374 | Avon Products, Inc. |
| STEP SEXY | Word | Bolivia | 3 | Registered | 13-Nov-2009 | 4645-2009 | 12-Oct-2010 | 123218-C | Avon Products, Inc. |
| STEP SEXY | Word | Colombia | 3 | Registered | 12-Nov-2009 | 2009-129162 | 14-May-2010 | 400876 | Avon Products, Inc. |
| STEP SEXY | Word | Costa Rica | 3 | Registered | 13-Nov-2009 | 2009-10002 | 16-Aug-2010 | 202793 | Avon Products, Inc. |
| STEP SEXY | Word | Guatemala | 3 | Registered | 13-Nov-2009 | 2009-07955 | 05-Apr-2010 | 169046 | Avon Products, Inc. |
| STEP SEXY | Word | Honduras | 3 | Registered | 12-Nov-2009 | 33845-09 | 03-Sep-2010 | 113569 | Avon Products, Inc. |
| STEP SEXY | Word | Nicaragua | 3 | Registered | 16-Nov-2009 | 2009-003190 | 10-Nov-2010 | 2010091833 LM | Avon Products, Inc. |
| STEP SEXY | Word | Paraguay | 3 | Registered | 17-Nov-2009 | 42124/2009 | 21-Dec-2011 | 358024 | Avon Products, Inc. |
| STEP SEXY | Word | El Salvador | 3 | Registered | 12-Nov-2009 | 2009097275 | 08-Jun-2010 | 7 Book 152 | Avon Products, Inc. |
| STEP SEXY | Word | Venezuela | 3 | Registered | 25-Nov-2009 | 19686-09 | 06-Oct-2010 | P305920 | Avon Products, Inc. |
| STYLE & HOME | Word | Peru | 16 | Registered | 09-Jan-2015 | 602290 | 28-Jan-2015 | 106301 | Avon Products, Inc. |
| STYLE & HOME | Word | Peru | 35 | Registered | 09-Jan-2015 | 602292 | 28-Jan-2015 | 38367 | Avon Products, Inc. |
| SUMMER WHITE | Word | Egypt | 3 | Registered | 19-Jun-2004 | 167604 | 19-Jun-2004 | 167604 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER WHITE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 15-Jun-2004 | 3885241 | 17-Aug-2005 | 3885241 | Avon Products, Inc. |
| SUMMER WHITE | Word | United Kingdom | 3 | Registered | 15-Jun-2004 | UK00903885241 | 17-Aug-2005 | UK00903885241 | Avon Products, Inc. |
| SUMMER WHITE | Word | Guatemala | 3 | Registered | 06-Aug-2015 | M-007698-2015 | 29-Jan-2016 | 133441 | Avon Products, Inc. |
| SUMMER WHITE | Word | Israel | 3 | Registered | 16-Jun-2004 | 172,779 | 08-Feb-2006 | 172779 | Avon Products, Inc. |
| SUMMER WHITE | Word | Mexico | 3 | Registered | 16-Jun-2004 | 661966 | 08-Jul-2004 | 840954 | Avon Products, Inc. |
| SUMMER WHITE | Word | Nicaragua | 3 | Registered | 17-Jun-2004 | 2004-01894 | 17-Feb-2005 | 81480 | Avon Products, Inc. |
| SUMMER WHITE | Word | New Zealand | 3 | Registered | 15-Jun-2004 | 713892 | 16-Dec-2004 | 713892 | Avon Products, Inc. |
| SUMMER WHITE | Word | Saudi Arabia | 3 | Registered | 19-Jun-2004 | 90383 | 24-Feb-2004 | 806/93 | Avon Products, Inc. |
| SUMMER WHITE | Word | Uruguay | 3 | Registered | 28-Nov-2014 | 460.555 | 27-Dec-2004 | 355309 | Avon Products, Inc. |
| SUMMER WHITE | Word | South Africa | 3 | Registered | 17-Jun-2004 | 2004/09845 | 29-Jul-2008 | 2004/09845 | Avon Products, Inc. |
| SUMMER WHITE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Antigua & Barbuda | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Albania | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Armenia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Australia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Bulgaria | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Bhutan | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Belarus | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Switzerland | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | China | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Cuba | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Georgia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Croatia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Iceland | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Kenya | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER WHITE | Word | Kyrgyzstan | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Korea (South) | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Liechtenstein | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Lesotho | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Morocco | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Monaco | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Moldova | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Montenegro | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Macedonia (North) | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Mongolia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Namibia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Norway | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Romania | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Serbia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Russian Federation | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Sierra Leone | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Syria | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Eswatini | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Turkmenistan | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Türkiye | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Ukraine | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE | Word | Zambia | 3 | Registered | 10-Aug-2004 | 838185 | 10-Aug-2004 | 838185 | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | United Kingdom | 3 | Registered | 28-May-2021 | UK00003648713 | 15-Oct-2021 | UK00003648713 | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Albania | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Australia | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Azerbaijan | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Bosnia-Herzegovina | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Brazil | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER WHITE MALDIVES | Word | Botswana | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Belarus | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Switzerland | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Algeria | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Georgia | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Indonesia | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Iceland | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Japan | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Kenya | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Kazakhstan | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Lesotho | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Morocco | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Moldova | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Montenegro | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Macedonia (North) | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Mongolia | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Mexico | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Mozambique | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Norway | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | African Int. Prop. Org. (AIPO/OAPI ) | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Oman | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Philippines | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Serbia | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Russian Federation | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Singapore | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Eswatini | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER WHITE MALDIVES | Word | Tunisia | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Türkiye | 3 | Registered | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Ukraine | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Zambia | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE MALDIVES | Word | Zimbabwe | 3 | Pending | 19-Nov-2021 | 1635143 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | United Kingdom | 3 | Registered | 28-May-2021 | UK000364871 0 | 28-May-2021 | UK000364871 0 | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Albania | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Armenia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Australia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Azerbaijan | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Bosnia-Herzegovina | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Brazil | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Botswana | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Belarus | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Switzerland | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | China | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Colombia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Algeria | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Egypt | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Georgia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Indonesia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Iceland | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Japan | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Kenya | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Kyrgyzstan | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER WHITE RIO | Word | Kazakhstan | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Lesotho | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Morocco | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Moldova | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Montenegro | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Macedonia (North) | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Mongolia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Mexico | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Mozambique | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Namibia | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Norway | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Oman | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Philippines | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Serbia | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Russian Federation | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Singapore | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Eswatini | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Tajikistan | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Tunisia | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Türkiye | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Ukraine | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Vietnam | 3 | Registered | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Zambia | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUMMER WHITE RIO | Word | Zimbabwe | 3 | Pending | 19-Nov-2021 | 1635142 | | | Avon Products, Inc. |
| SUN MAIZE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 10-Jun-1969 | 357799 | 10-Jun-1969 | 357799 | Avon Products, Inc. |
| SUNNY SKIES | Word | Italy | | Registered | 06-Oct-1995 | T095C003026 | 17-Jul-1997 | 718448 | Avon Products, Inc. |
| SUNSCAPE | Word | Hong Kong | 3 | Registered | 10-Mar-2000 | 2000B05050 | 06-Jan-1999 | 2000B05050 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPER DRAMA | Word | Bolivia | 3 | Registered | 25-Apr-2011 | SM-2076-2011 | 17-Nov-2011 | 131412-C | Avon Products, Inc. |
| SUPER DRAMA | Word | Brazil | 3 | Registered | 25-Apr-2011 | 831008598 | 29-Jul-2014 | 831008598 | Avon Products, Inc. |
| SUPER DRAMA | Word | Dominican Republic | 3 | Registered | 27-Apr-2011 | 2011-10502 | 02-Aug-2011 | 188963 | Avon Products, Inc. |
| SUPER DRAMA | Word | Ecuador | 3 | Registered | 25-Apr-2011 | 2011-3005 | 24-Oct-2011 | 7241-11 | Avon Products, Inc. |
| SUPER DRAMA | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 22-Apr-2011 | 9917055 | 31-Aug-2011 | 9917055 | Avon Products, Inc. |
| SUPER DRAMA | Word | United Kingdom | 3 | Registered | 20-Apr-2011 | 2579266 | 20-Apr-2011 | 2579266 | Avon Products, Inc. |
| SUPER DRAMA | Word | United Kingdom | 3 | Registered | 21-Apr-2011 | UK009099170 55 | 31-Aug-2011 | UK009099170 55 | Avon Products, Inc. |
| SUPER DRAMA | Word | United Kingdom | 3 | Registered | 22-Apr-2011 | 9917055 | 31-Aug-2011 | UK009099170 55 | Avon Products, Inc. |
| SUPER DRAMA | Word | Guatemala | 3 | Registered | 02-May-2011 | M-003559-2011 | 11-Oct-2011 | 178533 | Avon Products, Inc. |
| SUPER DRAMA | Word | Hong Kong | 3 | Registered | 26-Apr-2011 | 301898182 | 25-Apr-2011 | 301898182 | Avon Products, Inc. |
| SUPER DRAMA | Word | Malaysia | 3 | Registered | 29-Apr-2011 | 2011007887 | 29-Apr-2011 | 2011007887 | Avon Products, Inc. |
| SUPER DRAMA | Word | New Zealand | 3 | Registered | 26-Apr-2011 | 840837 | 26-Apr-2011 | 840837 | Avon Products, Inc. |
| SUPER DRAMA | Word | Panama | 3 | Registered | 25-Apr-2011 | 199512 | 25-Apr-2011 | 199512 | Avon Products, Inc. |
| SUPER DRAMA | Word | Paraguay | 3 | Registered | 25-Apr-2011 | 16062/2011 | 22-Jul-2015 | 412211 | Avon Products, Inc. |
| SUPER DRAMA | Word | Saudi Arabia | 3 | Registered | 18-May-2011 | 168092 | 18-Jul-2013 | 1478/87 | Avon Products, Inc. |
| SUPER DRAMA | Word | Thailand | 3 | Registered | 28-Apr-2011 | 804225 | 28-Apr-2011 | TM366170 | Avon Products, Inc. |
| SUPER DRAMA | Word | Taiwan | 3 | Registered | 25-Apr-2011 | 100020416 | 16-Nov-2011 | 1483780 | Avon Products, Inc. |
| SUPER DRAMA | Word | Venezuela | 3 | Pending | 03-May-2011 | 7112-11 | | | Avon Products, Inc. |
| SUPER DRAMA | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 07-Oct-2011 | 1096890 | 07-Oct-2011 | 1096890 | Avon Products, Inc. |
| SUPER DRAMA | Word | China | 3 | Registered | 07-Oct-2011 | 1096890 | 07-Oct-2011 | 1096890 | Avon Products, Inc. |
| SUPER DRAMA | Word | Russian Federation | 3 | Registered | 07-Oct-2011 | 1096890 | 07-Oct-2011 | 1096890 | Avon Products, Inc. |
| SUPER DRAMA | Word | Türkiye | 3 | Registered | 07-Oct-2011 | 1096890 | 07-Oct-2011 | 1096890 | Avon Products, Inc. |
| SUPER DRAMA | Word | South Africa | 3 | Registered | 26-Apr-2011 | 2011/09867 | 21-Nov-2012 | 2011/09867 | Avon Products, Inc. |
| SUPEREXTEND | Word | Argentina | 3 | Registered | 11-Sep-2019 | 3834624 | 15-Oct-2009 | 2321301 | Avon Products, Inc. |
| SUPEREXTEND | Word | Brazil | 3 | Registered | 23-Oct-2008 | 830079599 | 06-Sep-2011 | 830079599 | Avon Products, Inc. |
| SUPEREXTEND | Word | Chile | 3 | Registered | 24-Oct-2008 | 299.988 | 13-May-2009 | 849237 | Avon Products, Inc. |
| SUPEREXTEND | Word | Colombia | 3 | Registered | 22-Oct-2008 | 2008112834 | 30-Apr-2009 | 378773 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPEREXTEND | Word | Costa Rica | 3 | Registered | 23-Oct-2008 | 2008-0010628 | 04-Apr-2019 | 188507 | Avon Products, Inc. |
| SUPEREXTEND | Word | Dominican Republic | 3 | Registered | 31-Oct-2008 | 2008-38043 | 30-Jan-2009 | 172299 | Avon Products, Inc. |
| SUPEREXTEND | Word | Ecuador | 3 | Registered | 28-Oct-2008 | SENADI-2018-93819 | 17-Mar-2009 | 2537-09 | Avon Products, Inc. |
| SUPEREXTEND | Word | Egypt | 3 | Pending | 10-Feb-2009 | 227326 | | | Avon Products, Inc. |
| SUPEREXTEND | Word | Guatemala | 3 | Registered | 23-Oct-2008 | M-08543-2008 | 08-May-2009 | 163156 | Avon Products, Inc. |
| SUPEREXTEND | Word | Honduras | 3 | Registered | 11-Nov-2008 | 37316-08 | 21-Sep-2010 | 113836 | Avon Products, Inc. |
| SUPEREXTEND | Word | Indonesia | 3 | Registered | 20-Feb-2009 | D00 2009 005606 | 04-Oct-2010 | IDM000272862 | Avon Products, Inc. |
| SUPEREXTEND | Word | Israel | 3 | Registered | 08-Feb-2009 | 218639 | 08-Aug-2010 | 218639 | Avon Products, Inc. |
| SUPEREXTEND | Word | Mexico | 3 | Registered | 22-Oct-2008 | 969350 | 30-Sep-2009 | 1123830 | Avon Products, Inc. |
| SUPEREXTEND | Word | Malaysia | 3 | Pending | 10-Feb-2009 | 2009/01797 | | | Avon Products, Inc. |
| SUPEREXTEND | Word | Nicaragua | 3 | Registered | 24-Oct-2008 | 2008-03883 | 19-Mar-2020 | 2010089703 LM | Avon Products, Inc. |
| SUPEREXTEND | Word | Panama | 3 | Registered | 28-Oct-2008 | 176437 | 28-Oct-2008 | 176437 | Avon Products, Inc. |
| SUPEREXTEND | Word | Peru | 3 | Registered | 11-Dec-2018 | 777532 | 20-Dec-2018 | 148751 | Avon Products, Inc. |
| SUPEREXTEND | Word | Philippines | 3 | Registered | 09-Feb-2009 | 4-2009-001818 | 19-Nov-2009 | 4-2009-001818 | Avon Products, Inc. |
| SUPEREXTEND | Word | Paraguay | 3 | Pending | 22-Oct-2008 | 40207/2008 | | | Avon Products, Inc. |
| SUPEREXTEND | Word | El Salvador | 3 | Registered | 20-Oct-2008 | 2008080281 | 08-Mar-2011 | 182 Book 164 | Avon Products, Inc. |
| SUPEREXTEND | Word | Thailand | 3 | Registered | 18-Feb-2009 | 722152 | 18-Feb-2009 | TM331880 | Avon Products, Inc. |
| SUPEREXTEND | Word | Uruguay | 3 | Registered | 23-Oct-2008 | 397621 | 10-Mar-2011 | 397621 | Avon Products, Inc. |
| SUPEREXTEND | Word | Venezuela | 3 | Registered | 23-Oct-2008 | 20785-08 | 23-Oct-2009 | P-299668 | Avon Products, Inc. |
| SUPEREXTEND | Word | South Africa | 3 | Registered | 23-Oct-2008 | 2008/25151 | 23-Oct-2008 | 2008/25151 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Argentina | 3 | Registered | 29-Jan-2016 | 3.474.940 | 25-Oct-2016 | 2845192 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Bolivia | 3 | Registered | 01-Feb-2016 | 533-2016 | 15-Jun-2016 | 166588-C | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Brazil | 3 | Registered | 01-Feb-2016 | 910580839 | 14-Feb-2018 | 910580839 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Chile | 3 | Registered | 29-Jan-2016 | 1.189.416 | 18-May-2016 | 1.205.927 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Colombia | 3 | Registered | 29-Jan-2016 | 2016020977 | 31-Oct-2016 | 542156 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Costa Rica | 3 | Registered | 29-Jan-2016 | 2016-000848 | 03-Jun-2016 | 252655 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Dominican Republic | 3 | Registered | 01-Feb-2016 | E/2016-2979 | 02-May-2016 | 229946 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Ecuador | 3 | Registered | 03-Feb-2016 | IEPI-2016-4925 | 22-Feb-2019 | 5632 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Guatemala | 3 | Registered | 02-Feb-2016 | M-000867-2016 | 29-Aug-2016 | 217360 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Honduras | 3 | Registered | 02-Feb-2016 | 4837-2016 | 31-Aug-2016 | 138273 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPEREXTEND EXPAND | Word | Mexico | 3 | Registered | 28-Jan-2016 | 1707706 | 20-Dec-2016 | 1709181 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Nicaragua | 3 | Registered | 02-Feb-2016 | 2016-000416 | 07-Oct-2016 | 2016116068 LM | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Panama | 3 | Registered | 03-Feb-2016 | 247310 | 03-Feb-2016 | 247310-01 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Peru | 3 | Registered | 29-Jan-2016 | 648986 | 17-May-2016 | 237655 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Paraguay | 3 | Registered | 04-Feb-2016 | 4857/2016 | 30-May-2018 | 460222 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | El Salvador | 3 | Registered | 29-Jan-2016 | 2016149803 | 19-Aug-2016 | 214 Book 287 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Uruguay | 3 | Registered | 29-Jan-2016 | 471.480 | 22-Mar-2018 | 471480 | Avon Products, Inc. |
| SUPEREXTEND EXPAND | Word | Venezuela | 3 | Pending | | 2696-2016 | | | Avon Products, Inc. |
| SUPERFULL | Word | Australia | 3 | Registered | 21-Sep-2006 | | 21-Sep-2006 | 1136950 | Avon Products, Inc. |
| SUPERFULL | Word | New Zealand | 3, 3 | Registered | 21-Sep-2006 | 755576 | 21-Sep-2006 | 755576 | Avon Products, Inc. |
| SUPERFULL | Word | Singapore | 3 | Registered | 22-Sep-2006 | T06/19905I | 22-Sep-2006 | T06/19905I | Avon Products, Inc. |
| SUPERSHOCK | Word | Argentina | 3 | Registered | 28-Mar-2018 | 3.696.227 | 11-Apr-2018 | 2224399 | Avon Products, Inc. |
| SUPERSHOCK | Word | Bolivia | 3 | Registered | 27-Apr-2007 | 579-2009 | 18-Feb-2009 | 117985-C | Avon Products, Inc. |
| SUPERSHOCK | Word | Brazil | 3 | Registered | 02-May-2007 | 829183809 | 02-Aug-2011 | 829183809 | Avon Products, Inc. |
| SUPERSHOCK | Word | Chile | 3 | Registered | 04-May-2017 | 1.252.730 | 11-Oct-2007 | 798667 | Avon Products, Inc. |
| SUPERSHOCK | Word | Colombia | 3 | Registered | 28-Jul-2017 | SD2017/00580 28 | 16-Jul-2018 | 601613 | Avon Products, Inc. |
| SUPERSHOCK | Word | Costa Rica | 3 | Registered | 30-Apr-2007 | 0002-114224 | 30-Nov-2007 | 171712 | Avon Products, Inc. |
| SUPERSHOCK | Word | Dominican Republic | 3 | Registered | 30-May-2007 | 2007-27405 | 14-Aug-2007 | 162374 | Avon Products, Inc. |
| SUPERSHOCK | Word | Ecuador | 3 | Registered | 30-Apr-2007 | 183432 | 27-Apr-2017 | 7570-07 | Avon Products, Inc. |
| SUPERSHOCK | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 10-May-2007 | 5922653 | 30-Jan-2008 | 5922653 | Avon Products, Inc. |
| SUPERSHOCK | Word | United Kingdom | 3 | Registered | 10-May-2007 | UK009059226 53 | 30-Jan-2008 | UK009059226 53 | Avon Products, Inc. |
| SUPERSHOCK | Word | United Kingdom | 3 | Registered | 15-May-2007 | 2455521 | 21-Mar-2008 | 2455521 | Avon Products, Inc. |
| SUPERSHOCK | Word | United Kingdom | 3 | Registered | 10-May-2007 | 5922653 | 30-Jan-2008 | UK009059226 53 | Avon Products, Inc. |
| SUPERSHOCK | Word | Guatemala | 3 | Registered | 04-May-2007 | M34812007 | 06-Nov-2007 | 152905 | Avon Products, Inc. |
| SUPERSHOCK | Word | Hong Kong | 3 | Registered | 10-May-2007 | 300868087 | 10-May-2007 | 300868087 | Avon Products, Inc. |
| SUPERSHOCK | Word | Honduras | 3 | Registered | 30-Apr-2007 | 14288-2007 | 13-Nov-2007 | 102765 | Avon Products, Inc. |
| SUPERSHOCK | Word | Mexico | 3 | Registered | 27-Apr-2007 | 851530 | 12-Jun-2007 | 987830 | Avon Products, Inc. |
| SUPERSHOCK | Word | Malaysia | 3 | Registered | 05-Jun-2007 | 2007/10641 | 05-Jun-2007 | 2007/10641 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPERSHOCK | Word | Nicaragua | 3 | Registered | 30-Apr-2007 | 2007-01466 | 06-May-2008 | 0800972 LM | Avon Products, Inc. |
| SUPERSHOCK | Word | New Zealand | 3 | Registered | 10-May-2007 | 768160 | 10-May-2007 | 768160 | Avon Products, Inc. |
| SUPERSHOCK | Word | Panama | 3 | Registered | 04-May-2007 | 161164 | 04-May-2007 | 161164 | Avon Products, Inc. |
| SUPERSHOCK | Word | Paraguay | 3 | Registered | 17-Jun-2008 | 21172/2008 | 31-May-2010 | 332898 | Avon Products, Inc. |
| SUPERSHOCK | Word | El Salvador | 3 | Registered | 27-Apr-2007 | 2007066533 | 27-Jun-2008 | 88 BOOK 109 | Avon Products, Inc. |
| SUPERSHOCK | Word | Thailand | | Pending | | | | | Avon Products, Inc. |
| SUPERSHOCK | Word | Taiwan | 3 | Registered | 11-May-2007 | 096022159 | 01-Dec-2007 | 1289118 | Avon Products, Inc. |
| SUPERSHOCK | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.183 | 17-Apr-2008 | 380114 | Avon Products, Inc. |
| SUPERSHOCK | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Antigua & Barbuda | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Albania | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Armenia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Australia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Azerbaijan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Bahrain | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Bhutan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Botswana | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Belarus | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Switzerland | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | China | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Cuba | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Croatia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Iran | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Iceland | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Japan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Kenya | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Kyrgyzstan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPERSHOCK | Word | Korea (South) | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Liechtenstein | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Lesotho | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Morocco | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Monaco | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Moldova | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Montenegro | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Macedonia (North) | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Mongolia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Namibia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Norway | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Oman | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Serbia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Russian Federation | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Russian Federation | 3 | Registered | 24-Aug-2011 | 946156 | 24-Aug-2011 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Singapore | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Sierra Leone | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | San Marino | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Syria | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Eswatini | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Turkmenistan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Türkiye | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Ukraine | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Uzbekistan | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Vietnam | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | Zambia | 3 | Registered | 15-Nov-2007 | 946156 | 15-Nov-2007 | 946156 | Avon Products, Inc. |
| SUPERSHOCK | Word | South Africa | 3 | Registered | 30-Apr-2007 | 2007/08853 | 15-Feb-2010 | 2007/08853 | Avon Products, Inc. |
| SUPERSHOCK | Word | Israel | 3 | Registered | 10-May-2007 | 2000056 | 10-May-2007 | 2000056 | Avon Products, Inc. |
| SUPERSONIC | Word | Argentina | 3 | Registered | 15-Jun-2018 | 3.717.398 | 24-Sep-2019 | 3020675 | Avon Products, Inc. |
| SUPERSONIC | Word | Bolivia | 3 | Registered | 20-Jun-2018 | SM-2631-2018 | 29-Nov-2018 | 182884-C | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPERSONIC | Word | Brazil | 3 | Registered | 15-Jun-2018 | 914865277 | 30-Apr-2019 | 914865277 | Avon Products, Inc. |
| SUPERSONIC | Word | Chile | 3 | Registered | 15-Jun-2018 | 1.291.552 | 31-Oct-2018 | 1.284.718 | Avon Products, Inc. |
| SUPERSONIC | Word | Colombia | 3 | Registered | 12-Jun-2018 | SD2018/00459 46 | 16-Jan-2019 | 615028 | Avon Products, Inc. |
| SUPERSONIC | Word | Costa Rica | 3 | Registered | 15-Jun-2018 | 2018-5346 | 02-Oct-2018 | 274188 | Avon Products, Inc. |
| SUPERSONIC | Word | Dominican Republic | 3 | Registered | 15-Jun-2018 | E/2018-24780 | 01-Nov-2018 | 253609 | Avon Products, Inc. |
| SUPERSONIC | Word | Ecuador | 3 | Registered | 15-Jun-2018 | IEPI-2018-45444 | 29-Oct-2018 | 7005 | Avon Products, Inc. |
| SUPERSONIC | Word | European Union Intellectual Property Office (EUIPO) | | Registered | 14-Jun-2018 | 17917338 | 02-Oct-2018 | 17917338 | Avon Products, Inc. |
| SUPERSONIC | Word | United Kingdom | | Registered | 14-Jun-2018 | UK009179173 38 | 02-Oct-2018 | UK009179173 38 | Avon Products, Inc. |
| SUPERSONIC | Word | United Kingdom | | Registered | 14-Jun-2018 | 17917338 | 02-Oct-2018 | UK009179173 38 | Avon Products, Inc. |
| SUPERSONIC | Word | Guatemala | 3 | Registered | 14-Jun-2018 | M-005473-2018 | 13-Mar-2019 | 240971 | Avon Products, Inc. |
| SUPERSONIC | Word | Honduras | 3 | Registered | 15-Jun-2018 | 26468-18 | 17-Jan-2019 | 148.982 | Avon Products, Inc. |
| SUPERSONIC | Word | Mexico | 3 | Registered | 15-Jun-2018 | 2062973 | 15-Jun-2018 | 1953440 | Avon Products, Inc. |
| SUPERSONIC | Word | Nicaragua | 3 | Registered | 15-Jun-2018 | 2018-001982 | 01-Apr-2019 | 2019126501 LM | Avon Products, Inc. |
| SUPERSONIC | Word | Panama | 3 | Registered | 15-Jun-2018 | 266812-01 | 15-Jun-2018 | 266812-01 | Avon Products, Inc. |
| SUPERSONIC | Word | Peru | 3 | Registered | | 754326 | 17-Aug-2018 | 268553 | Avon Products, Inc. |
| SUPERSONIC | Word | Paraguay | 3 | Registered | 15-Jun-2018 | 18/46075 | 30-May-2019 | 484608 | Avon Products, Inc. |
| SUPERSONIC | Word | El Salvador | 3 | Registered | 15-Jun-2018 | 2018169642 | 12-Feb-2019 | 195 Book 346 | Avon Products, Inc. |
| SUPERSONIC | Word | Uruguay | 3 | Registered | 15-Jun-2018 | 495.931 | 16-Sep-2020 | 495931 | Avon Products, Inc. |
| SUPERSONIC | Word | Venezuela | 3 | Registered | 18-Jul-2018 | 2018-009520 | 28-Dec-2020 | P379002 | Avon Products, Inc. |
| SUPERSONIC | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Azerbaijan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Bosnia-Herzegovina | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Belarus | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Algeria | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Egypt | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | United Kingdom | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Georgia | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SUPERSONIC | Word | Croatia | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Israel | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Kyrgyzstan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Kazakhstan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Morocco | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Monaco | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Moldova | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Montenegro | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Macedonia (North) | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Norway | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | African Int. Prop. Org. (AIPO/OAPI) | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Oman | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Serbia | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Russian Federation | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Tajikistan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Turkmenistan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Türkiye | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Ukraine | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SUPERSONIC | Word | Uzbekistan | | Registered | 23-Nov-2018 | 1452601 | 28-Feb-2019 | 1452601 | Avon Products, Inc. |
| SURREAL | Word | Argentina | 3 | Registered | 07-Apr-2016 | 3.493.334 | 07-Apr-2006 | 2078463 | Avon Products, Inc. |
| SURREAL | Word | Bolivia | 3 | Registered | 03-Jul-2015 | SR 1862-2015 | 26-Sep-2005 | C 100914 | Avon Products, Inc. |
| SURREAL | Word | Brazil | 3 | Registered | 28-Jul-2004 | 826750362 | 02-Oct-2007 | 826750362 | Avon Products, Inc. |
| SURREAL | Word | Chile | 3 | Registered | 29-Jul-2004 | 654942 | 30-Dec-2014 | 1.130.291 | Avon Products, Inc. |
| SURREAL | Word | Colombia | 3 | Registered | 27-Jul-2004 | 2004/071975 | 18-Feb-2005 | 294978 | Avon Products, Inc. |
| SURREAL | Word | Costa Rica | 3 | Registered | 27-Jul-2004 | | 17-Dec-2004 | 150738 | Avon Products, Inc. |
| SURREAL | Word | Dominican Republic | 3 | Registered | 27-Jul-2004 | | 30-Sep-2004 | 144042 | Avon Products, Inc. |
| SURREAL | Word | Ecuador | 3 | Registered | 03-Aug-2004 | 147217 | 26-Jun-2015 | 687 | Avon Products, Inc. |
| SURREAL | Word | Guatemala | 3 | Registered | 06-Aug-2015 | M-007696-2015 | 29-Jan-2016 | 212108 | Avon Products, Inc. |
| SURREAL | Word | Honduras | 3 | Registered | 29-Jul-2004 | 13452-04 | 19-Jan-2005 | 93106 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SURREAL | Word | Japan | 3 | Registered | 27-Jul-2004 | 69295/2004 | 01-Apr-2005 | 4853125 | Avon Products, Inc. |
| SURREAL | Word | Malaysia | 3 | Registered | 10-Aug-2004 | 2004/11636 | 10-Aug-2004 | 2004/11636 | Avon Products, Inc. |
| SURREAL | Word | Nicaragua | 3 | Registered | 03-Aug-2004 | 2004-02401 | 31-Mar-2005 | 81777 | Avon Products, Inc. |
| SURREAL | Word | Panama | 3 | Registered | 03-Aug-2004 | 136573 | 03-Aug-2004 | 136573 | Avon Products, Inc. |
| SURREAL | Word | Peru | 3 | Registered | 09-May-2017 | 704023 | 17-Aug-2017 | 253642 | Avon Products, Inc. |
| SURREAL | Word | Paraguay | 3 | Registered | 16-Nov-2004 | 32186 | 04-Jan-2006 | 286001 | Avon Products, Inc. |
| SURREAL | Word | Uruguay | 3 | Registered | 25-Jul-2017 | 485.997 | 09-Aug-2007 | 356166 | Avon Products, Inc. |
| SURREAL | Word | Venezuela | 3 | Registered | 27-Jul-2004 | 11790/04 | 26-Sep-2005 | P-263441 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Argentina | 3 | Registered | 21-Jan-2014 | 3.304.234 | 08-Jan-2015 | 2704700 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Brazil | 3 | Registered | 17-Jan-2014 | 840767730 | 30-Aug-2016 | 840767730 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Chile | 3 | Registered | 16-Jan-2014 | 1.090.937 | 27-Aug-2014 | 1.121.958 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Colombia | 3 | Registered | 16-Jan-2014 | 2014.007.919 | 14-Aug-2014 | 494387 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Guatemala | 3 | Registered | 20-Jan-2014 | M-000447-2014 | 04-Aug-2014 | 198703 | Avon Products, Inc. |
| SURREAL OCEAN | Word | El Salvador | 3 | Registered | 17-Jan-2014 | 2014132864 | 31-Jan-2017 | 233 Book 299 | Avon Products, Inc. |
| SURREAL OCEAN | Word | Uruguay | 3 | Registered | 17-Jan-2014 | 451.812 | 27-Mar-2015 | 451.812 | Avon Products, Inc. |
| SURREAL SERENITY | Word | Brazil | 3 | Registered | 04-Dec-2020 | 921516304 | 05-Oct-2021 | 921516304 | Avon Products, Inc. |
| SURREAL SKY | Word | Argentina | 3 | Registered | 18-Sep-2015 | 3.441.720 | 09-Mar-2018 | 2928717 | Avon Products, Inc. |
| SURREAL SKY | Word | Bolivia | 3 | Registered | 22-Sep-2015 | SM 4731-2015 | 12-Jan-2016 | 163999-C | Avon Products, Inc. |
| SURREAL SKY | Word | Brazil | 3 | Registered | 21-Sep-2015 | 910018944 | 19-Dec-2017 | 910018944 | Avon Products, Inc. |
| SURREAL SKY | Word | Chile | 3 | Registered | 17-Sep-2015 | 1.170.871 | 04-Apr-2016 | 1.201.322 | Avon Products, Inc. |
| SURREAL SKY | Word | Paraguay | 3 | Registered | 22-Sep-2015 | 47423/2015 | 03-Jul-2017 | 441854 | Avon Products, Inc. |
| SURREAL SKY | Word | Uruguay | 3 | Registered | 18-Sep-2015 | 468.377 | 23-Oct-2017 | 468377 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Argentina | 3 | Registered | 16-May-2019 | 3802012 | 01-Apr-2020 | 3065241 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Bolivia | 3 | Registered | 30-May-2019 | SM-2335-2019 | 30-Aug-2019 | 187182-C | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Chile | 3 | Registered | 15-May-2019 | 1.323.770 | 27-Aug-2019 | 1.304.757 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Costa Rica | 3 | Registered | 16-May-2019 | 2019-4257 | 13-Jan-2020 | 285529 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Dominican Republic | 3 | Registered | 22-May-2019 | E/2019-21441 | 30-Aug-2019 | 261445 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Ecuador | 3 | Registered | 21-May-2019 | SENADI-2019-36264-RE | 22-Oct-2019 | 7002 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Guatemala | 3 | Registered | 17-May-2019 | M-004493-2019 | 15-Oct-2019 | 246156 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Honduras | 3 | Registered | 17-May-2019 | 20891-19 | 08-Oct-2019 | 153543 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SURREAL UTOPIA | Word | Mexico | 3 | Registered | 16-May-2019 | 2207539 | 16-May-2019 | 2026792 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Nicaragua | 3 | Registered | 16-May-2019 | 2019-001351 | 11-Feb-2020 | 2020129024LM | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Panama | 3 | Registered | 22-May-2019 | 273818-01 | 22-May-2019 | 273818-01 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Peru | 3 | Registered | 15-May-2019 | 797780 | 04-Jul-2019 | 281259 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Paraguay | 3 | Registered | 20-May-2019 | 38460/2019 | 07-Feb-2020 | 500877 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | El Salvador | 3 | Registered | 16-May-2019 | 2019177465 | 11-Oct-2019 | 80 book 361 page 165 | Avon Products, Inc. |
| SURREAL UTOPIA | Word | Uruguay | 3 | Registered | 16-May-2019 | 504.637 | 28-Jul-2021 | 504637 | Avon Products, Inc. |
| SURREALIST | Word | Japan | 3 | Registered | 02-Feb-2005 | 8007/2005 | 25-Nov-2005 | 4910074 | Avon Products, Inc. |
| SURRENDER | Word | Bolivia | 3 | Registered | 18-Feb-2015 | SR 379-2015 | 17-Jan-2015 | 97846-C | Avon Products, Inc. |
| surrender | Word | Singapore | | Registered | 28-May-2004 | T0414340D | 20-Jan-2005 | T0414340D | Avon Products, Inc. |
| SURRENDER | Word | World Intellectual Property Org. (WIPO) | | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Antigua & Barbuda | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Australia | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Bulgaria | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Belarus | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Switzerland | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | China | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Cuba | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Georgia | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Iran | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Iceland | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Japan | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Kenya | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Korea (South) | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Lesotho | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Morocco | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Monaco | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Moldova | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Montenegro | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SURRENDER | Word | Macedonia (North) | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Mongolia | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Norway | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Romania | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Serbia | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Russian Federation | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Singapore | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Turkmenistan | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Türkiye | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Ukraine | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SURRENDER | Word | Zambia | 3 | Registered | 28-May-2004 | 830280 | 28-May-2004 | 830280 | Avon Products, Inc. |
| SWEET HONESTY | Word | Argentina | 3 | Registered | 26-Jan-2015 | 3.382.333 | 25-Jan-2005 | 1533590 | Avon Products, Inc. |
| SWEET HONESTY | Word | Bolivia | 3 | Registered | 29-Nov-2002 | | 02-Dec-1992 | 86607-A | Avon Products, Inc. |
| SWEET HONESTY | Word | Brazil | 3 | Registered | 01-Jun-1973 | 9530/73 | 25-Dec-1975 | 006208070 | Avon Products, Inc. |
| SWEET HONESTY | Word | Chile | 3 | Registered | 26-Jan-1977 | 290.189 | 24-Dec-1998 | 530704 | Avon Products, Inc. |
| SWEET HONESTY | Word | Colombia | 3 | Registered | 06-Dec-2005 | 2005/123468 | 05-Jul-2006 | 318612 | Avon Products, Inc. |
| SWEET HONESTY | Word | Costa Rica | 3 | Registered | 22-Dec-1977 | 19909 | 17-May-2018 | 53944 | Avon Products, Inc. |
| SWEET HONESTY | Word | Dominican Republic | | Registered | 30-Apr-1983 | 0004-35287 | 30-Apr-1983 | 35287 | Avon Products, Inc. |
| SWEET HONESTY | Word | Ecuador | | Registered | 12-Jul-1991 | 84662 | 22-May-1992 | 1109-92 | Avon Products, Inc. |
| SWEET HONESTY | Word | Guatemala | 3 | Registered | 15-Oct-2012 | 2023-002212 | 18-Jun-2013 | 189547 | Avon Products, Inc. |
| SWEET HONESTY | Word | Honduras | 3 | Registered | 27-Apr-1988 | | 11-Aug-1988 | 49750 | Avon Products, Inc. |
| SWEET HONESTY | Word | Japan | 3 | Registered | 02-May-1985 | 95165/1972 | 02-Aug-1975 | 1139124 | Avon Products, Inc. |
| SWEET HONESTY | Word | Mexico | 3 | Registered | 16-Jun-1972 | 61461 | 05-Sep-1973 | 178251 | Avon Products, Inc. |
| SWEET HONESTY | Word | Malaysia | 3 | Registered | 12-Aug-1978 | 1373/78 | 12-Aug-1978 | 1373/78 | Avon Products, Inc. |
| SWEET HONESTY | Word | Nicaragua | 3 | Registered | 09-May-1978 | 1978-09185 | 24-Oct-1978 | 9185 C.C. | Avon Products, Inc. |
| SWEET HONESTY | Word | Panama | 3 | Registered | 01-Mar-2005 | 140928 | 01-Mar-2005 | 140928 | Avon Products, Inc. |
| SWEET HONESTY | Word | Peru | 3 | Registered | 26-Feb-2016 | 652159 | 11-Apr-2016 | 038334 | Avon Products, Inc. |
| SWEET HONESTY | Word | Paraguay | 3 | Registered | 20-Sep-1976 | 18832 / 2016 | 23-Oct-2017 | 193567 | Avon Products, Inc. |
| SWEET HONESTY | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071565 | 05-Sep-2008 | 112 Book 112 | Avon Products, Inc. |
| SWEET HONESTY | Word | Uruguay | 3 | Registered | 24-May-2018 | 495.080 | 06-Jun-2018 | 387565 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| SWEET HONESTY | Word | South Africa | 3 | Registered | 28-May-2010 | 2010/11434 | 05-Jun-2012 | 2010/11434 | Avon Products, Inc. |
| SWEET HONESTY | Word | Philippines | 3 | Registered | 10-Dec-1976 | 040808 | 26-Aug-1988 | 040808 | Avon Products, Inc. |
| SWEET HONESTY | Word | India | 3 | Registered | 09-Jun-2008 | 1696462 | 08-Jun-2011 | 1696462 | Avon Products, Inc. |
| SWEET HONESTY & DEVICE | Word & Design | Costa Rica | 3 | Registered | 22-Oct-2009 | 2009-9294 | 19-Mar-2010 | 199439 | Avon Products, Inc. |
| SWEET HONESTY FOREVER | Word | Philippines | 3 | Registered | 20-Apr-2022 | 4-2022-509648 | 25-Jul-2022 | 4/2022/00509648 | Avon Products, Inc. |
| SXY SIDE | Word | Argentina | 3 | Registered | 23-Jul-2004 | 2530345 | 03-Mar-2006 | 2.814.413 | Avon Products, Inc. |
| SXY SIDE | Word | Bolivia | 3 | Registered | 23-Jun-2015 | SR 1694-2015 | 06-Jul-2005 | 99941-C | Avon Products, Inc. |
| SXY SIDE | Word | Colombia | 3 | Registered | 22-Jul-2004 | 2004/070169 | 14-Feb-2005 | 294931 | Avon Products, Inc. |
| SXY SIDE | Word | Costa Rica | 3 | Registered | 23-Jul-2004 | | 17-Dec-2004 | 150734 | Avon Products, Inc. |
| SXY SIDE | Word | Dominican Republic | 3 | Registered | 26-Jul-2004 | | 30-Sep-2004 | 143912 | Avon Products, Inc. |
| SXY SIDE | Word | Ecuador | 3 | Registered | 20-Jul-2018 | 2018-55041 | 02-Apr-2020 | SENADI_2018_RS_15133 | Avon Products, Inc. |
| SXY SIDE | Word | Guatemala | 3 | Registered | 14-Nov-2014 | R-004436-2014 | 17-Jan-2005 | 133736 | Avon Products, Inc. |
| SXY SIDE | Word | Honduras | 3 | Registered | 26-Jul-2004 | 13181-2004 | 29-Nov-2006 | 99050 | Avon Products, Inc. |
| SXY SIDE | Word | Mexico | 3 | Registered | 23-Jul-2004 | 668339 | 23-Aug-2004 | 848823 | Avon Products, Inc. |
| SXY SIDE | Word | Nicaragua | 3 | Registered | 26-Jul-2004 | 2004-02344 | 12-May-2005 | 82234 | Avon Products, Inc. |
| SXY SIDE | Word | Peru | 3 | Registered | 07-Jul-2014 | 581646 | 04-Dec-2014 | 100541 | Avon Products, Inc. |
| SXY SIDE | Word | Paraguay | 3 | Registered | 16-Nov-2004 | 32188 | 06-Oct-2017 | 281555 | Avon Products, Inc. |
| SXY SIDE | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071564 | 03-Jul-2008 | 188 book 109 | Avon Products, Inc. |
| SXY SIDE | Word | Uruguay | 3 | Registered | 26-Jul-2004 | 356072 | 07-Aug-2015 | 467.191 | Avon Products, Inc. |
| SXY SIDE | Word | Venezuela | 3 | Registered | 23-Jul-2004 | 11576/04 | 18-Jul-2005 | P-261778 | Avon Products, Inc. |
| SXY SIDE | Word | Venezuela | 3 | Registered | 25-Aug-2015 | 2015-012523 | 18-Jul-2005 | P-261778 | Avon Products, Inc. |
| SYLVAN | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Oct-1968 | 350833 | 15-Oct-1968 | 350833 | Avon Products, Inc. |
| TAI WINDS | Word | Brazil | 3, 20 | Registered | 15-Jan-1969 | 874365 | 25-Feb-1975 | 006051553 | Avon Products, Inc. |
| TASHA | Word | Mexico | | Registered | 21-Nov-1979 | 156526 | 27-May-1980 | 245549 | Avon Products, Inc. |
| TECNOLOGIA INJECT PLUS | Word | Brazil | 21 | Registered | 11-Sep-2015 | 909974624 | 07-Nov-2017 | 909974624 | Avon Products, Inc. |
| TEEN TREND | Word | Philippines | 16 | Pending | 13-Mar-2006 | 42006002845 | | | Avon Products, Inc. |
| TEMPEST | Word | Colombia | 3 | Registered | 15-Oct-1986 | 92261642 | 01-Oct-1995 | 129444 | Avon Products, Inc. |
| TESTING | Word | Argentina | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TESTING | Word | Brazil | 3 | Not Yet Filed | | | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TESTING | Word | China | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TESTING | Word | Colombia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TESTING | Word | Costa Rica | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TESTING | Word | Dominican Republic | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TESTING | Word | Ecuador | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Argentina | 3 | Registered | 06-Jun-2017 | 3.609.771 | 06-Nov-2018 | 2964157 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Bolivia | 3 | Registered | 19-Jun-2017 | SM-2826-2017 | 27-Sep-2017 | 175499-C | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Brazil | 3 | Registered | 05-Jun-2017 | 912832215 | 06-Nov-2018 | 912832215 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Chile | 3 | Registered | 05-Jun-2017 | 1.256.637 | 14-Sep-2017 | 1.259.281 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Colombia | 3 | Registered | 02-Jun-2017 | SD2017/004158 | 14-Feb-2018 | 589826 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Costa Rica | 3 | Registered | 07-Jun-2017 | 2017-005374 | 18-Sep-2017 | 265327 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Dominican Republic | 3 | Registered | 09-Jun-2017 | E/2017-21709 | 02-Oct-2017 | 243732 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Ecuador | 3 | Registered | 08-Jun-2017 | IEPI-2017-35799 | 11-Oct-2017 | 2709 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Guatemala | 3 | Registered | 08-Jun-2017 | M-005210-2017 | 16-Oct-2017 | 228536 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Honduras | 3 | Registered | 05-Jun-2017 | 24640-17 | 23-Nov-2017 | 144.806 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Mexico | 3 | Registered | 05-Jun-2017 | 1898253 | 12-Sep-2017 | 1796644 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Nicaragua | 3 | Registered | 05-Jun-2017 | 2017-002155 | 20-Dec-2017 | 2017121638 LM | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Panama | 3 | Registered | 09-Jun-2017 | 258889-01 | 09-Jun-2017 | 258889-01 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Peru | 3 | Registered | 05-Jun-2017 | 707522 | 17-Aug-2017 | 253570 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Paraguay | 3 | Registered | 13-Jun-2017 | 37003/2017 | 18-Jun-2018 | 462431 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | El Salvador | 3 | Registered | 06-Jun-2017 | 2017161238 | 08-Nov-2017 | 41 Book 318 | Avon Products, Inc. |
| THE BIG SQUARE MARK. & DESIGN | Word & Design | Uruguay | 3 | Registered | 05-Jun-2017 | 484.497 | 02-Sep-2020 | 484.497 | Avon Products, Inc. |
| THE ENERGY OF SEED FOR EACH CELL Енергія насінини для кожної клітини | Word | Ukraine | 3 | Registered | 06-Feb-2015 | 2015 01399 | 12-Sep-2016 | 216222 | Avon Products, Inc. |
| THE ENERGY OF SEED FOR EACH CELL Енергія насінини для кожної клітини | Word | Ukraine | 3 | Registered | 06-Feb-2015 | m2015 01399 | 12-Sep-2016 | 216222 | Avon Products, Inc. |
| THE HERB ROUTE | Word | China | 3 | Registered | 28-Aug-2005 | 3094860 | 28-Aug-2005 | 3094860 | Avon Products, Inc. |
| THERMAFIRM | Word | Brazil | 3 | Registered | 31-Oct-2005 | 827911238 | 02-Jan-2008 | 827911238 | Avon Products, Inc. |
| THERMAFIRM | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 14-Feb-2006 | 4906467 | 15-Jan-2007 | 4906467 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| THERMAFIRM | Word | United Kingdom | 3 | Registered | 14-Feb-2006 | UK009049064 67 | 15-Jan-2007 | UK009049064 67 | Avon Products, Inc. |
| THERMAFIRM | Word | United Kingdom | 3 | Registered | 14-Feb-2006 | 4906467 | 15-Jan-2007 | UK009049064 67 | Avon Products, Inc. |
| THERMAFIRM | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Antigua & Barbuda | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Albania | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Armenia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Bulgaria | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Bahrain | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Belarus | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Switzerland | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Georgia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Croatia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Iran | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Iceland | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Japan | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Kenya | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Kyrgyzstan | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Liechtenstein | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Lesotho | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Morocco | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Monaco | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Moldova | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Montenegro | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Macedonia (North) | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Mongolia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Namibia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Norway | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| THERMAFIRM | Word | Romania | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Serbia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Russian Federation | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Sierra Leone | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Syria | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Eswatini | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Turkmenista n | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Ukraine | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | Zambia | 3 | Registered | 30-Mar-2006 | 892510 | 30-Mar-2006 | 892510 | Avon Products, Inc. |
| THERMAFIRM | Word | South Africa | 3 | Registered | 31-Oct-2005 | 2005/23334 | 21-Dec-2009 | 2005/23334 | Avon Products, Inc. |
| THERMAFIRM | Word | Saudi Arabia | 3 | Registered | 17-Feb-2007 | 113588 | 30-Jul-2008 | 1003/62 | Avon Products, Inc. |
| TIMELESS | Word | Argentina | 3 | Registered | 28-Nov-2014 | 3.371.030 | 30-Nov-2014 | 2000734 | Avon Products, Inc. |
| TIMELESS | Word | Bolivia | 3 | Registered | 29-Nov-2002 | | 02-Dec-1992 | 54120-C | Avon Products, Inc. |
| TIMELESS | Word | Brazil | 3 | Registered | 15-Jan-1969 | 874351 | 14-Dec-1982 | 608743518 | Avon Products, Inc. |
| TIMELESS | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 05-Aug-1971 | 9119 | 05-Aug-1971 | 55984 | Avon Products, Inc. |
| TIMELESS | Word | Chile | 3 | Registered | 12-Dec-2017 | 268.089 | 07-Apr-1998 | 509364 | Avon Products, Inc. |
| TIMELESS | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35279 | 30-Apr-1983 | 35279 | Avon Products, Inc. |
| TIMELESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 19-Jan-2012 | 10574259 | 02-Jun-2012 | 10574259 | Avon Products, Inc. |
| TIMELESS | Word | United Kingdom | 3 | Registered | 19-Jan-2012 | UK009105742 59 | 02-Jun-2012 | UK009105742 59 | Avon Products, Inc. |
| TIMELESS | Word | United Kingdom | 3 | Registered | 19-Jan-2012 | 10574259 | 02-Jun-2012 | UK009105742 59 | Avon Products, Inc. |
| TIMELESS | Word | Guatemala | 3 | Registered | 04-Mar-1976 | | 12-Aug-1976 | 30974/80/77 | Avon Products, Inc. |
| TIMELESS | Word | Honduras | 3 | Registered | 11-Jul-1978 | 23319-08 | 13-Dec-1978 | 25756 | Avon Products, Inc. |
| TIMELESS | Word | Nicaragua | 3 | Registered | 19-Jul-1977 | 1977-07633 | 29-Nov-1977 | 7633 C.C. | Avon Products, Inc. |
| TIMELESS | Word | Panama | 3 | Registered | 11-Aug-2010 | 192376 | 11-Aug-2010 | 192376 | Avon Products, Inc. |
| TIMELESS | Word | Peru | 3 | Registered | 29-Feb-2016 | 652418 | 14-Apr-2016 | 038414 | Avon Products, Inc. |
| TIMELESS | Word | Paraguay | | Registered | 20-Sep-1976 | 18829 / 2016 | 23-Oct-2017 | 194048 | Avon Products, Inc. |
| TIMELESS | Word | Uruguay | 3 | Registered | 24-May-2018 | 495.081 | 06-Jun-2018 | 218856 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TIMELESS | Word | Venezuela | | Registered | 28-Oct-1987 | 15904 | 05-Mar-1991 | 144155 | Avon Products, Inc. |
| TIMELESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Oct-1968 | 350839 | 15-Oct-1968 | 350839 | Avon Products, Inc. |
| TIMELESS | Word | Costa Rica | 3 | Registered | 25-Aug-2011 | 2011-8323 | 30-Mar-2012 | 217130 | Avon Products, Inc. |
| TIMELESS | Word | Japan | 3 | Registered | 30-Nov-2006 | 111185/2006 | 29-Jun-2007 | 5059131 | Avon Products, Inc. |
| TIMELESS | Word | El Salvador | 3 | Registered | 09-May-2006 | 2006057464 | 15-Nov-2006 | 107 book 74 | Avon Products, Inc. |
| TINTTASTIC | Word | Bolivia | 3 | Registered | 15-Sep-2004 | | 26-Sep-2005 | C 100912 | Avon Products, Inc. |
| TINTTASTIC | Word | Chile | 3 | Registered | 07-Jan-2015 | 1.137.945 | 13-Jan-2015 | 714911 | Avon Products, Inc. |
| TINTTASTIC | Word | Colombia | 3 | Registered | 14-Sep-2004 | 2004091197 | 25-Apr-2005 | 296933 | Avon Products, Inc. |
| TINTTASTIC | Word | Costa Rica | 3 | Registered | 13-Sep-2004 | | 09-Feb-2005 | 151287 | Avon Products, Inc. |
| TINTTASTIC | Word | Ecuador | 3 | Registered | 22-Jul-2015 | IEPI-2015-31822 | 11-Jul-2018 | 410-05 | Avon Products, Inc. |
| TINTTASTIC | Word | Honduras | 3 | Registered | 17-Sep-2004 | 16646-04 | 20-Jul-2005 | 94260 | Avon Products, Inc. |
| TINTTASTIC | Word | Mexico | 3 | Registered | 13-Sep-2004 | 676796 | 24-Sep-2004 | 853796 | Avon Products, Inc. |
| TINTTASTIC | Word | Nicaragua | 3 | Registered | 23-Jul-2015 | 2004-002870 | 12-May-2005 | 82250 | Avon Products, Inc. |
| TINTTASTIC | Word | Paraguay | 3 | Registered | 11-Feb-2005 | 2988 | 06-Oct-2017 | 282692 | Avon Products, Inc. |
| TINTTASTIC | Word | Uruguay | 3 | Registered | 22-Jul-2015 | 466.684 | 15-Apr-2015 | 357154 | Avon Products, Inc. |
| TINTTASTIC | Word | Venezuela | 3 | Registered | 26-Sep-2005 | 2004-14877 | 26-Sep-2015 | 2004-014877 | Avon Products, Inc. |
| TINY TILLIA | Word | Brazil | 5 | Registered | 10-Mar-2010 | 830543546 | 17-Jul-2018 | 830543546 | Avon Products, Inc. |
| TINY TILLIA | Word | Nicaragua | 3, 5, 18, 25 | Registered | 12-Mar-2010 | 2010-000705D1 | 30-Jul-2015 | 2015110531 LM | Avon Products, Inc. |
| TINY TILLIA | Word | Venezuela | 18 | Registered | 23-Mar-2010 | 2010-4271 | 26-Jan-2011 | P-307369 | Avon Products, Inc. |
| TINY TILLIA | Word | Venezuela | 25 | Registered | 23-Mar-2010 | 2010-4273 | 26-Jan-2011 | P-307371 | Avon Products, Inc. |
| TINY TILLIA | Word | Venezuela | 3 | Registered | 23-Mar-2010 | 2010-4274 | 26-Jan-2011 | P-307372 | Avon Products, Inc. |
| TINY TILLIA | Word | Venezuela | 5 | Registered | 23-Mar-2010 | 2010-4272 | 26-Jan-2011 | P-307370 | Avon Products, Inc. |
| TITANIUM | Word | Brazil | 3 | Registered | 13-Sep-1995 | 818770899 | 30-Nov-1999 | 818770899 | Avon Products, Inc. |
| TITANIUM | Word | Philippines | 3 | Registered | 11-Oct-2007 | 4-2007-011421 | 03-Mar-2008 | 4-2007-011421 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Argentina | 3 | Registered | 07-Apr-2015 | 3.399.326 | 13-Apr-2015 | 2020876 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Bolivia | 3 | Registered | 25-Sep-2003 | | 21-Sep-2015 | 96395 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Brazil | 3 | Registered | 02-Oct-2003 | 825943566 | 13-May-2008 | 825943566 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Colombia | 3 | Registered | 25-Sep-2003 | 2003085474 | 19-Oct-2004 | 290466 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Costa Rica | 3 | Registered | 20-Nov-2014 | 2014-10150 | 10-Apr-2015 | 146378 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TODAY TOMORROW ALWAYS | Word | Dominican Republic | 3 | Registered | 30-Sep-2003 | | 30-Jan-2004 | 139818 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Ecuador | 3 | Registered | 29-Sep-2003 | 0093280 | 31-Dec-2003 | 5421 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | United Kingdom | 3 | Registered | 01-Oct-2003 | UK000023448 32 | 01-Oct-2003 | UK000023448 32 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Guatemala | 3 | Registered | 14-Nov-2014 | R-004435-2014 | 09-Jun-2005 | 136192 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Honduras | 3 | Registered | 30-Sep-2003 | 25094-03 | 28-Jan-2004 | 89823 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Indonesia | 3 | Registered | 06-Aug-2005 | D00 2003 27974-28246 | 06-Aug-2005 | IDM00003482 5 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Israel | 3 | Registered | 30-Sep-2003 | 167181 | 05-Jul-2005 | 167181 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Mexico | 3 | Registered | 26-Sep-2003 | 621220 | 13-Aug-2004 | 846341 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Malaysia | 3 | Registered | 07-Oct-2003 | 2003/13571 | 07-Oct-2003 | 03013571 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/ 40366 | | | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Nicaragua | 3 | Registered | 01-Oct-2003 | 2003-02917 | 19-May-2004 | 70008 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Panama | 3 | Registered | 06-Oct-2003 | 131112 | 06-Oct-2003 | 131112 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Paraguay | 3 | Registered | 25-Sep-2003 | 24736-2003 | 14-Dec-2004 | 274463 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Saudi Arabia | 3 | Registered | 30-Sep-2003 | 85490 | 05-Jun-2003 | 743/49 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Taiwan | 3 | Registered | 01-Oct-2003 | 092058260 | 16-Apr-2004 | 1098593 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Uganda | 3 | Pending | 16-Sep-2021 | UG/T/2021/07 2723 | | | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Uruguay | 3 | Registered | 13-Mar-2014 | 453.404 | 14-May-2004 | 350280 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Albania | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Australia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Azerbaijan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Bosnia-Herzegovina | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Bulgaria | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Bhutan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Belarus | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Switzerland | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TODAY TOMORROW ALWAYS | Word | China | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Algeria | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Egypt | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Georgia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Ghana | 3 | Pending | 08-Oct-2021 | 830656 | 08-Oct-2021 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Hungary | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Iceland | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Kenya | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Kyrgyzstan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Korea (South) | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Kazakhstan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Liechtenstein | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Lesotho | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Morocco | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Monaco | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Moldova | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Montenegro | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Macedonia (North) | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Mongolia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Norway | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 08-Oct-2021 | 830656 | 08-Oct-2021 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Romania | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Serbia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Russian Federation | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Rwanda | 3 | Pending | 08-Oct-2021 | 830656 | 08-Oct-2021 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Singapore | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Slovenia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Slovakia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | San Marino | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TODAY TOMORROW ALWAYS | Word | Tajikistan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Turkmenistan | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Türkiye | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Ukraine | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Zambia | 3 | Registered | 01-Apr-2004 | 830656 | 01-Apr-2004 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Zimbabwe | 3 | Pending | 08-Oct-2021 | 830656 | 08-Oct-2021 | 830656 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001961 | 09-Sep-2021 | TZ/T/2021/1961 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | South Africa | 3 | Registered | 25-Sep-2003 | 2003/16806 | 25-Sep-2003 | 200316806 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | China | 3 | Registered | 05-Sep-2014 | 15297199 | 21-Oct-2015 | 15297199 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 30-Sep-2003 | 003374543 | 13-Oct-2004 | 003374543 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | United Kingdom | 3 | Registered | 30-Sep-2003 | UK00903374543 | 13-Oct-2004 | UK00903374543 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | United Kingdom | 3 | Registered | 30-Sep-2003 | 003374543 | 13-Oct-2004 | UK00903374543 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Jordan | 3 | Registered | 14-May-2015 | 140326 | 14-May-2015 | 140326 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Hong Kong | 3 | Registered | 15-Jan-2004 | 300143540 | 15-Jan-2004 | 300143540 | Avon Products, Inc. |
| TODAY TOMORROW ALWAYS | Word | Venezuela | 3 | Registered | 24-Sep-2003 | 2003-013735 | 01-Nov-2004 | P-255960 | Avon Products, Inc. |
| today tomorrow always & design | Word & Design | Chile | 3 | Registered | 05-Jan-2015 | 1.137.518 | 06-Jun-2015 | 726999 | Avon Products, Inc. |
| today tomorrow always & design | Word & Design | Peru | 3 | Registered | 15-Jul-2015 | 626415 | 31-Jul-2015 | 111733 | Avon Products, Inc. |
| TODES | Word | Brazil | 35 | Registered | 13-Jul-2016 | 911322957 | 24-Apr-2018 | 911322957 | Avon Products, Inc. |
| TOOFIE | Word | Mexico | 21 | Registered | 26-Nov-1975 | 95976 | 18-Mar-1976 | 194624 | Avon Products, Inc. |
| TOP TOP COUNTRY | Word | Thailand | 3 | Pending | 24-Feb-1995 | 281375 | | | Avon Products, Inc. |
| TOPAZE | Word | Argentina | 3 | Registered | 02-Nov-2018 | 3069419 | 04-Nov-2018 | 2256770 | Avon Products, Inc. |
| TOPAZE | Word | Bolivia | 3 | Registered | 16-Jan-1997 | 497 | 30-Oct-1998 | 68557-C | Avon Products, Inc. |
| TOPAZE | Word | Brazil | 3, 20 | Registered | 12-May-1961 | 493277 | 21-Sep-1966 | 003388735 | Avon Products, Inc. |
| TOPAZE | Word | Chile | 3 | Registered | 12-Dec-2017 | 268.090 | 27-Apr-1966 | 508628 | Avon Products, Inc. |
| TOPAZE | Word | Paraguay | 3 | Registered | 20-Sep-1976 | 3588 | 30-Nov-1976 | 290157 | Avon Products, Inc. |
| TOPAZE | Word | Uruguay | 3 | Registered | 24-May-2018 | 495.082 | 06-Jun-2018 | 218707 | Avon Products, Inc. |
| TOPAZE | Word | Australia | 3 | Registered | 23-Apr-1959 | 153560 | 23-Apr-1959 | 153560 | Avon Products, Inc. |
| TOPSY | Word | Venezuela | 3 | Registered | 09-Sep-1981 | 9810 | 17-Dec-1984 | 112240-F | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TOQUE DE AMOR | Word | Bolivia | | Registered | 18-Nov-1993 | SR 2734-2015 | 04-Oct-1995 | 59276 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Brazil | 3 | Registered | 12-Apr-1960 | 448889 | 18-Jan-1966 | 003241874 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Chile | 3 | Registered | 14-Mar-2012 | 998235 | 04-Jul-2012 | 978.966 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Colombia | 3 | Registered | 23-May-1990 | 92322601 | 29-Jun-1995 | 186220 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Peru | 3 | Registered | 19-Aug-2015 | 630420 | 25-Aug-2015 | 109263 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Paraguay | 3 | Registered | 10-Aug-2010 | 31665/2010 | 13-Mar-2012 | 554629 | Avon Products, Inc. |
| TOQUE DE AMOR | Word | Uruguay | 3 | Registered | 24-May-2018 | 495.085 | 06-Jun-2008 | 303245 | Avon Products, Inc. |
| TOTAL REBEL | Word | South Africa | 3 | Registered | 30-Nov-2012 | 2012/32707 | 30-Jan-2015 | 2012/32707 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Argentina | 3 | Registered | 20-Apr-2012 | 3.159.018 | 19-May-2014 | 2649441 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Australia | 3 | Registered | 19-Apr-2012 | 1486983 | 19-Apr-2012 | 1486983 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Chile | 3 | Registered | 19-Apr-2012 | 1.003.772 | 30-Aug-2012 | 960.726 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Colombia | 3 | Registered | 18-Apr-2012 | 2012.064.237 | 19-Sep-2012 | 458058 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Costa Rica | 3 | Registered | 24-Apr-2012 | 2012-0003781 | 10-Aug-2012 | 220427 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Dominican Republic | 3 | Registered | 18-Apr-2012 | 2012-9363 | 02-Jul-2012 | 196002 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Guatemala | 3 | Registered | 19-Apr-2012 | 2022-3220 | 28-Aug-2012 | 185118 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Hong Kong | 3 | Registered | 19-Apr-2012 | 302228265 | 19-Nov-2013 | 302228265 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | India | 3 | Registered | 20-Apr-2012 | 2318459 | 20-Apr-2012 | 2318459 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Mexico | 3 | Registered | 18-Apr-2012 | 1266953 | 18-Apr-2012 | 1308215 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Malaysia | 3 | Registered | 24-Apr-2012 | 2012006826 | 24-Apr-2012 | 2012006826 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | New Zealand | 3 | Registered | 19-Apr-2012 | 957532 | 07-Jan-2014 | 957532 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Panama | 3 | Registered | 20-Apr-2012 | 211389 | 20-Apr-2012 | 211389 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Peru | 3 | Registered | 19-Apr-2012 | 490729 | 23-Jul-2012 | 189940 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Thailand | 3 | Registered | 26-Apr-2012 | 844304 | 26-Apr-2012 | TM395770 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Taiwan | 3 | Registered | 20-Apr-2012 | 101021736 | 01-Nov-2012 | 1543657 | Avon Products, Inc. |
| TOTALLY KISSABLE | Word | Venezuela | 3 | Pending | 25-Apr-2012 | 2012-7901 | | | Avon Products, Inc. |
| TOUCH BY BLACK SUEDE | Word | India | 3 | Registered | 23-May-2011 | 2148355 | 23-May-2011 | 2148355 | Avon Products, Inc. |
| TRANCE | Word | Uruguay | 3 | Registered | 02-Sep-2008 | 395545 | 14-Dec-2010 | 395545 | Avon Products, Inc. |
| TRANCE | Word | Venezuela | 3 | Registered | 29-Aug-2008 | 17120-08 | 28-Jul-2009 | P-297540 | Avon Products, Inc. |
| TRANCE VYBE | Word | Colombia | 3 | Registered | 22-Jun-2010 | 2010-075196 | 25-Nov-2010 | 412852 | Avon Products, Inc. |
| TRANCE VYBE | Word | Ecuador | 3 | Registered | 01-Jul-2010 | 231660 | 08-Jan-2011 | 705-11 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TRANCE VYBE | Word | Guatemala | 3 | Registered | 28-Jun-2010 | M-004559-2010 | 04-Nov-2010 | 172974 | Avon Products, Inc. |
| TRANCE VYBE | Word | Honduras | 3 | Registered | 23-Jun-2010 | 18705-10 | 04-Nov-2010 | 114262 | Avon Products, Inc. |
| TRANCE VYBE | Word | Mexico | 3 | Registered | 22-Jun-2010 | 1098787 | 12-Apr-2011 | 1211312 | Avon Products, Inc. |
| TRANCE VYBE | Word | Panama | 3 | Registered | 25-Jun-2010 | 191135 | 25-Jun-2010 | 191135 | Avon Products, Inc. |
| TRANCE VYBE | Word | Peru | 3 | Registered | 24-Jun-2010 | 424888 | 09-Sep-2010 | 167992 | Avon Products, Inc. |
| TRANCE VYBE | Word | Venezuela | 3 | Registered | 13-Jul-2010 | 2010-11196 | 29-Sep-2011 | P-910972 | Avon Products, Inc. |
| TRANQUIL MOMENTS AROMATHERAPY | Word | Mexico | 3 | Registered | 15-May-1995 | 231804 | 18-Jul-1995 | 497465 | Avon Products, Inc. |
| TRESELLE | Word | Brazil | 3 | Registered | 17-Sep-2002 | 824937759 | 24-Mar-2009 | 824937759 | Avon Products, Inc. |
| TRESELLE | Word | Germany | | Registered | 17-Sep-2002 | 302456538 | 08-Nov-2002 | 30245653 | Avon Products, Inc. |
| TRESELLE | Word | Ecuador | 3 | Registered | 13-Sep-2002 | 92277 | 26-Nov-2003 | 4801 | Avon Products, Inc. |
| TRESELLE | Word | Honduras | 3 | Registered | 19-Sep-2002 | 12.451-02 | 18-Jun-2004 | 91110 | Avon Products, Inc. |
| TRESELLE | Word | Indonesia | 3 | Registered | 01-Apr-2004 | R00 2014 005065 | 18-May-2006 | IDM00007526 1 | Avon Products, Inc. |
| TRESELLE | Word | Mexico | 3 | Registered | 17-Sep-2002 | 566277 | 31-Oct-2002 | 767507 | Avon Products, Inc. |
| TRESELLE | Word | Malaysia | 3 | Registered | 24-Sep-2002 | 2002/11809 | 24-Sep-2002 | 02011809 | Avon Products, Inc. |
| TRESELLE | Word | Nicaragua | 3 | Registered | 13-Sep-2002 | 2002/02394 | 15-Jan-2014 | 2014100867 | Avon Products, Inc. |
| TRESELLE | Word | Panama | 3 | Registered | 20-Sep-2002 | 123153 | 20-Sep-2002 | 123153 | Avon Products, Inc. |
| TRESELLE | Word | Paraguay | 3 | Registered | 13-Sep-2002 | 22207/2002 | 28-Jun-2017 | 307149 | Avon Products, Inc. |
| TRESELLE | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071563 | 27-Jun-2008 | 99 BOOK 109 | Avon Products, Inc. |
| TRESELLE | Word | Uruguay | 3 | Registered | 24-Dec-2014 | 461.243 | 10-Jan-2005 | 343532 | Avon Products, Inc. |
| TRESELLE | Word | Angola | 3 | Registered | 28-May-2020 | 64311 | 23-May-2022 | 64311 | Avon Products, Inc. |
| TRESELLE | Word | Hong Kong | 3 | Registered | 13-Sep-2002 | 200306583 | 13-Sep-2002 | 200306583 | Avon Products, Inc. |
| treselle | Word | Singapore | 3, 3 | Registered | 17-Sep-2002 | T0214314H | 05-Jun-2003 | T0214314H | Avon Products, Inc. |
| TRESELLE | Word | South Africa | 3 | Registered | 13-Sep-2002 | 2002/14112 | 28-Aug-2006 | 2002/14112 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Argentina | 3 | Registered | 20-Aug-2013 | 3.270.984 | 03-Oct-2014 | 2679732 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Brazil | 3 | Registered | 19-Aug-2013 | 840614969 | 03-May-2016 | 840614969 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Chile | 3 | Registered | 19-Aug-2013 | 1.071.355 | 10-Apr-2014 | 1.087.732 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | China | 3 | Registered | 20-Aug-2013 | 13105519 | 28-Mar-2015 | 13105519 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Colombia | 3 | Registered | 16-Aug-2013 | 2013.196.170 | 23-Apr-2014 | 488141 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Ecuador | 3 | Registered | 26-Aug-2013 | 2013-45764-RE | 27-Jun-2014 | 4224 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Guatemala | 3 | Registered | 22-Aug-2013 | M-008074-2013 | 28-Apr-2014 | 195987 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TRI-ELASTINEX | Word | Nicaragua | 3 | Registered | 22-Aug-2013 | 2013-003311 | 08-Apr-2014 | 2014103427 LM | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Paraguay | 3 | Registered | 21-Aug-2013 | 37711/2013 | 22-Dec-2016 | 434459 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | El Salvador | 3 | Registered | 16-Aug-2013 | 2013129407 | 18-Aug-2014 | 10 Bk 239 Pg 021-022 | Avon Products, Inc. |
| TRI-ELASTINEX | Word | Venezuela | 3 | Pending | 26-Dec-2013 | 24437-2013 | | | Avon Products, Inc. |
| TRIPLE FORCE | Word | Japan | 3 | Pending | 13-Mar-2006 | 22252/2006 | | | Avon Products, Inc. |
| TRIPLE SONIC TECHNOLOGY | Word | Costa Rica | 3 | Registered | 07-Feb-2006 | | 12-Jun-2006 | 159569 | Avon Products, Inc. |
| TRIPLE SONIC TECHNOLOGY | Word | Dominican Republic | 3 | Registered | 08-Feb-2006 | | 29-Apr-2006 | 153940 | Avon Products, Inc. |
| TRIPLE SONIC TECHNOLOGY | Word | Honduras | 3 | Registered | 08-Feb-2006 | 5761-2006 | 28-Dec-2006 | 99338 | Avon Products, Inc. |
| TRUE COLOR | Word | Colombia | 3 | Registered | 21-Sep-2004 | 2004093750 | 29-Apr-2005 | 298674 | Avon Products, Inc. |
| TRUE FORCE | Word | Argentina | 3 | Registered | 15-Jan-2009 | 2887882 | 14-May-2010 | 2368139 | Avon Products, Inc. |
| TRUE FORCE | Word | Honduras | 3 | Registered | 16-Jan-2009 | 1293-09 | 22-Dec-2010 | 114728 | Avon Products, Inc. |
| TRUE FORCE | Word | Nicaragua | 3 | Registered | 16-Jan-2009 | 2009-000102 | 27-Jul-2010 | 2010091009 LM | Avon Products, Inc. |
| TRUE FORCE | Word | Uruguay | 3 | Registered | 15-Jan-2009 | 399140 | 03-May-2011 | 399140 | Avon Products, Inc. |
| TRUE FORCE | Word | Venezuela | 3 | Registered | 14-Jan-2009 | 317-09 | 17-Nov-2009 | P300900 | Avon Products, Inc. |
| TRUE GLOW | Word | Japan | 3 | Registered | 08-Aug-2006 | 73923/2006 | 13-Jun-2008 | 5140673 | Avon Products, Inc. |
| TRUE GLOW | Word | Mexico | 3 | Registered | 09-Aug-2006 | 799371 | 09-Aug-2006 | 991061 | Avon Products, Inc. |
| TRUE GLOW | Word | Peru | 3 | Registered | 04-May-2016 | 660440 | 06-Jul-2016 | 121096 | Avon Products, Inc. |
| TRUE HEART | Word | Mexico | 3 | Registered | 10-May-2006 | 781892 | 31-May-2006 | 937711 | Avon Products, Inc. |
| TRUE HEARTS | Word | Costa Rica | 3 | Registered | 08-Jul-1998 | 111452 | 22-Dec-2008 | 111452 | Avon Products, Inc. |
| TRUE HEARTS | Word | Mexico | 3 | Registered | 10-Jul-1998 | 339342 | 31-Jul-1998 | 584373 | Avon Products, Inc. |
| TRUE LIFE | Word | United Kingdom | 3 | Registered | 15-Nov-2012 | 1143489 | 15-Nov-2012 | UK009011434 89 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Australia | 3 | Registered | 28-Jul-2006 | 1126731 | 28-Jul-2006 | 1126731 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | United Kingdom | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | UK009013803 23 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | India | 3 | Registered | 02-Aug-2006 | 1475252 | 02-Aug-2006 | 1475252 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Japan | 3 | Registered | 28-Jul-2006 | 70494/2006 | 21-Sep-2007 | 5078583 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Malaysia | 3 | Registered | 21-Feb-2007 | 2007/03087 | 21-Feb-2007 | 2007/03087 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | New Zealand | 3 | Registered | 28-Jul-2006 | 752202 (00752202) | 08-Feb-2007 | 752202 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Bosnia-Herzegovina | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| TRUE LUMINOUS | Word | Botswana | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Belarus | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Switzerland | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Colombia | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Algeria | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Egypt | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | United Kingdom | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Georgia | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Kyrgyzstan | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Kazakhstan | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Morocco | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Monaco | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Montenegro | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Norway | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Serbia | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Russian Federation | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Turkmenistan | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Türkiye | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE LUMINOUS | Word | Ukraine | 3 | Registered | 24-Oct-2017 | 1380323 | 24-Oct-2017 | 1380323 | Avon Products, Inc. |
| TRUE PORE-FECTION | Word | Korea (South) | 3 | Registered | 12-Nov-2003 | 49930/2003 | 24-Jun-2005 | 622426 | Avon Products, Inc. |
| TRULY UNIQUE | Word | Saudi Arabia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| ULTI-MINUTE | Word | Brazil | 3 | Registered | 11-Aug-2011 | 831186445 | 11-Nov-2014 | 831186445 | Avon Products, Inc. |
| ULTI-MINUTE | Word | Nicaragua | 3 | Registered | 16-Aug-2011 | 2011-002866 | 17-Feb-2014 | 2014102021 LM | Avon Products, Inc. |
| ULTI-MINUTE | Word | Venezuela | 3 | Registered | 23-Aug-2011 | 2011-15033 | 19-Oct-2012 | P-322110 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Bolivia | 3 | Registered | 21-Jul-2011 | SM-3824-2011 | 16-Feb-2012 | 133703-C | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Brazil | 3 | Registered | 20-Jul-2011 | 831172860 | 19-Dec-2017 | 831172860 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Ecuador | 3 | Registered | 20-Jul-2011 | 2011-7374 | 10-Feb-2012 | 1633-12 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ULTRA COLOR RICH BRILLIANCE | Word | Guatemala | 3 | Registered | 21-Jul-2011 | 2021-005531 | 31-Jan-2012 | 180242 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Honduras | 3 | Registered | 20-Jul-2011 | 24040-11 | 16-Dec-2011 | 118.381 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Nicaragua | 3 | Registered | 20-Jul-2011 | 2011-002516 | 20-Feb-2014 | 2014102191 LM | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Panama | 3 | Registered | 20-Jul-2011 | 202407 | 20-Jul-2011 | 202407 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Peru | 3 | Registered | 20-Jul-2011 | 461922 | 14-Oct-2011 | 180759 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | El Salvador | 3 | Registered | 20-Jul-2011 | 2011111331 | 10-Oct-2012 | 241 Book 195 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Uruguay | 3 | Registered | 20-Jul-2011 | 425.483 | 25-Oct-2012 | 542763 | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | Venezuela | 3 | Pending | 02-Aug-2011 | 2011-13435 | | | Avon Products, Inc. |
| ULTRA COLOR RICH BRILLIANCE | Word | South Africa | 3 | Registered | 20-Jul-2011 | 2011/17654 | 20-Jul-2011 | 2011/17654 | Avon Products, Inc. |
| ULTRA MATCH | Word | World Intellectual Property Org. (WIPO) | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Egypt | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | European Union Intellectual Property Office (EUIPO) | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Georgia | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Kazakhstan | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Morocco | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Moldova | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Philippines | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Serbia | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Türkiye | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | Ukraine | 3 | Pending | 31-May-2024 | 1803200 | | | Avon Products, Inc. |
| ULTRA MATCH | Word | South Africa | 3 | Pending | 31-May-2024 | 2024/15987 | | | Avon Products, Inc. |
| ULTRA SEXY | Word | Brazil | 3 | Registered | 22-Jun-2012 | 904938166 | 20-Oct-2015 | 904938166 | Avon Products, Inc. |
| ULTRA SEXY | Word | Ecuador | 3 | Registered | 25-Jun-2012 | 2012-23857 | 31-Jul-2015 | 2269-15 | Avon Products, Inc. |
| ULTRA SEXY | Word | Nicaragua | 3 | Registered | 22-Jun-2012 | 2012-002196 | 04-Mar-2014 | 2014102522 LM | Avon Products, Inc. |
| ULTRA SEXY | Word | Nicaragua | 25 | Registered | 21-Mar-2013 | 2013-001106 | 15-May-2014 | 2014104197 LM | Avon Products, Inc. |
| ULTRA SEXY | Word | Paraguay | 3 | Registered | 28-Jun-2012 | 30113/2012 | 14-Jun-2016 | 425137 | Avon Products, Inc. |
| ULTRA SEXY | Word | El Salvador | 25 | Registered | 14-Mar-2013 | 2013125495 | 14-Jan-2016 | 229 Book 271 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ULTRA SEXY | Word | Venezuela | 3 | Pending | 03-Jul-2012 | 14106-2012 | | | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Bolivia | 3 | Registered | 26-Nov-2013 | SM-6671-2013 | 26-May-2014 | 152097-C | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Brazil | 3 | Registered | 22-Nov-2013 | 840715277 | 26-Jul-2016 | 840715277 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Chile | 3 | Registered | 19-Nov-2013 | 1.083.448 | 25-Jun-2014 | 1.107.276 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Dominican Republic | 3 | Registered | 21-Nov-2013 | 2013-32454 | 16-May-2014 | 211291 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Ecuador | 3 | Registered | 29-Nov-2013 | 2013-51416-RE | 10-Nov-2014 | 10404-14 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Nicaragua | 3 | Registered | 21-Nov-2013 | 2013-004458 | 12-Jun-2014 | 2014104873 LM | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Peru | 3 | Registered | 20-Nov-2013 | 555253 | 07-May-2014 | 210619 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | El Salvador | 3 | Registered | 21-Nov-2013 | 2013131715 | 17-Feb-2015 | 69 Bk 247 pg 141-42 | Avon Products, Inc. |
| ULTRA SEXY PINK | Word | Uruguay | 3 | Registered | 21-Nov-2013 | 450.394 | 16-Jun-2014 | 450.394 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Argentina | 3 | Registered | 04-Dec-2013 | 3.295.522 | 02-Dec-2014 | 2698471 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Bolivia | 3 | Registered | 10-Dec-2013 | SM 6967-2013 | 13-May-2014 | 151762-C | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Chile | 3 | Registered | 03-Dec-2013 | 1.085.358 | 15-Jul-2014 | 1.111.887 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Colombia | 3 | Registered | 03-Dec-2013 | 2013.283.847 | 11-Aug-2014 | 494383 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Costa Rica | 3 | Registered | 05-Dec-2013 | 2013-20527 | 31-Mar-2014 | 234469 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Dominican Republic | 3 | Registered | 06-Dec-2013 | 2013-34041 | 04-Mar-2014 | 209795 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Ecuador | 3 | Registered | 13-Dec-2013 | 2013-52001-RE | 14-Oct-2014 | 8789-14 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Guatemala | 3 | Registered | 09-Dec-2013 | M-011531-2013 | 14-Jul-2014 | 198111 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Honduras | 3 | Registered | 10-Dec-2013 | 43810-13 | 01-Oct-2014 | 130.384 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Nicaragua | 3 | Registered | 05-Dec-2013 | 2013-004640 | 13-Jun-2014 | 2014104904 LM | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Peru | 3 | Registered | 04-Dec-2013 | 556957 | 19-Feb-2015 | 223801 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | El Salvador | 3 | Registered | 04-Dec-2013 | 2013132051 | 14-Sep-2015 | 87 Bk 260 Pg 179-80 | Avon Products, Inc. |
| ULTRA SEXY SEDUCTIVE | Word | Uruguay | 3 | Registered | 04-Dec-2013 | 450.690 | 12-Jun-2014 | 450.690 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Bolivia | 3 | Registered | 10-Dec-2013 | SM 6966-2013 | 13-May-2014 | 151761-C | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Brazil | 3 | Registered | 10-Dec-2013 | 840734611 | 16-Aug-2016 | 840734611 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Chile | 3 | Registered | 03-Dec-2013 | 1.085.357 | 11-Jul-2014 | 1.111.213 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Colombia | 3 | Registered | 03-Dec-2013 | 2013.283.853 | 11-Aug-2014 | 494384 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Costa Rica | 3 | Registered | 05-Dec-2013 | 2013-20528 | 31-Mar-2014 | 234468 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Dominican Republic | 3 | Registered | | | 18-Mar-2014 | 210076 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Ecuador | 3 | Registered | 13-Dec-2013 | 2013-51999-RE | 14-Oct-2014 | 8758-14 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| ULTRA SEXY SWEET | Word | Guatemala | 3 | Registered | 09-Dec-2013 | M-011530-2013 | 14-Jul-2014 | 198032 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Nicaragua | 3 | Registered | 05-Dec-2013 | 2013-004641 | 13-Jun-2014 | 2014104905 LM | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Peru | 3 | Registered | 04-Dec-2013 | 556956 | 14-Apr-2014 | 209647 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | El Salvador | 3 | Registered | 04-Dec-2013 | 2013132050 | 27-Oct-2014 | 155 Bk 242 Pg 333-34 | Avon Products, Inc. |
| ULTRA SEXY SWEET | Word | Uruguay | 3 | Registered | 04-Dec-2013 | 450.691 | 12-Jun-2014 | 450.691 | Avon Products, Inc. |
| UNSCRIPTED | Word | Bolivia | 3 | Registered | 29-Feb-2008 | 1006-2008 | 29-Sep-2008 | 115423-C | Avon Products, Inc. |
| UNSCRIPTED | Word | Brazil | 3 | Registered | 29-Feb-2008 | 829614516 | 20-Jul-2010 | 829614516 | Avon Products, Inc. |
| UNSCRIPTED | Word | Chile | 3 | Registered | 03-Mar-2008 | 809878 | 28-Aug-2008 | 825841 | Avon Products, Inc. |
| UNSCRIPTED | Word | Colombia | 3 | Registered | 28-Feb-2008 | 2008021082 | 30-Sep-2008 | 362124 | Avon Products, Inc. |
| UNSCRIPTED | Word | Costa Rica | 3 | Registered | 29-Feb-2008 | 2008-0001901 | 24-Oct-2008 | 181419 | Avon Products, Inc. |
| UNSCRIPTED | Word | Dominican Republic | 3 | Registered | 03-Jun-2008 | 2008-25441 | 15-Sep-2008 | 169236 | Avon Products, Inc. |
| UNSCRIPTED | Word | Honduras | 3 | Registered | 03-Mar-2008 | 8028-08 | 29-Dec-2008 | 107657 | Avon Products, Inc. |
| UNSCRIPTED | Word | Mexico | 3 | Registered | 28-Feb-2008 | 917593 | 18-Mar-2008 | 1031120 | Avon Products, Inc. |
| UNSCRIPTED | Word | Venezuela | 3 | Pending | 03-Mar-2008 | 3724/2008 | | | Avon Products, Inc. |
| UNSCRIPTED | Word | South Africa | 3 | Registered | 29-Feb-2008 | 2008/04553 | 06-Aug-2010 | 2008/04553 | Avon Products, Inc. |
| UNSCRIPTED | Word | United Kingdom | 3 | Registered | 06-Mar-2008 | 2481745 | 06-Mar-2008 | 2481745 | Avon Products, Inc. |
| UNSCRIPTED | Word | Malaysia | 3 | Registered | 10-Mar-2008 | 08004601 | 10-Mar-2008 | 08004601 | Avon Products, Inc. |
| UNSCRIPTED | Word | Philippines | 3 | Registered | 10-Mar-2008 | 4-2008-002821 | 11-Aug-2008 | 4-2008-002821 | Avon Products, Inc. |
| UNSCRIPTED | Word | Thailand | 3 | Registered | 14-Mar-2008 | 689896 | 14-Mar-2008 | TM300193 | Avon Products, Inc. |
| UNSCRIPTED | Word | Taiwan | 3 | Registered | 07-Mar-2008 | 097010163 | 01-Dec-2008 | 1338993 | Avon Products, Inc. |
| UNSCRIPTED | Word | India | 3 | Registered | 29-Feb-2008 | 1659797 | | | Avon Products, Inc. |
| UP TO YOU | Word | Venezuela | 3 | Registered | 25-Nov-2009 | 19687-09 | 06-Oct-2010 | P305921 | Avon Products, Inc. |
| UP2U | Word | Brazil | 3 | Registered | 21-Jul-2000 | 822988976 | 11-Jul-2006 | 822988976 | Avon Products, Inc. |
| URBAN EDGE | Word | Argentina | 3 | Registered | 17-Dec-2009 | 2967064 | 26-May-2011 | 3227798 | Avon Products, Inc. |
| URBAN EDGE | Word | Colombia | 3 | Registered | 16-Dec-2009 | 2009-144120 | 22-Jun-2010 | 403553 | Avon Products, Inc. |
| URBAN EDGE | Word | Ecuador | 3 | Registered | 16-Dec-2009 | 223070 | 20-Jul-2015 | 222-15 | Avon Products, Inc. |
| URBAN EDGE | Word | Guatemala | 3 | Registered | 16-Dec-2009 | 2009-08576 | 12-Apr-2010 | 169167 | Avon Products, Inc. |
| URBAN EDGE | Word | Nicaragua | 3 | Registered | 16-Dec-2009 | 2009-003441 | 27-Sep-2016 | 2016115933 LM | Avon Products, Inc. |
| URBAN EDGE | Word | Paraguay | 3 | Registered | 16-Dec-2009 | 45860/2009 | 31-Jan-2011 | 342801 | Avon Products, Inc. |
| URBAN EDGE | Word | El Salvador | 3 | Registered | 16-Dec-2009 | 2009-098029 | 20-Aug-2010 | 120 Book 155 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| URBAN EDGE | Word | South Africa | 3 | Registered | 07-May-2010 | 2010/09653 | 01-Dec-2011 | 2010/09563 | Avon Products, Inc. |
| URBAN FLOWERS | Word | Japan | 3 | Registered | 17-May-2017 | 2017-066950 | 19-Jan-2018 | 6012185 | Avon Products, Inc. |
| UV URBAN | Word | Brazil | 3 | Registered | 19-Oct-2010 | 830823662 | 19-Dec-2017 | 830823662 | Avon Products, Inc. |
| UV URBAN | Word | Ecuador | 3 | Registered | 26-Oct-2010 | 236883 | 14-Apr-2011 | 2456-11 | Avon Products, Inc. |
| UV URBAN | Word | Mexico | 3 | Registered | 19-Oct-2010 | 1128239 | 24-Feb-2011 | 1203668 | Avon Products, Inc. |
| UV URBAN | Word | Panama | 3 | Registered | 22-Oct-2010 | 194465 | 22-Oct-2010 | 194465 | Avon Products, Inc. |
| UV URBAN | Word | Paraguay | 3 | Registered | 21-Oct-2010 | 44199/2010 | 02-Aug-2017 | 444042 | Avon Products, Inc. |
| UV URBAN | Word | Venezuela | 3 | Pending | 19-Oct-2010 | 17268/2010 | | | Avon Products, Inc. |
| VICTORIAN LUXURIES | Word | Bolivia | 3 | Registered | 12-Mar-2015 | SR 636-2015 | 16-May-2005 | 99465-C | Avon Products, Inc. |
| VICTORY | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| VICTORY | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001 960 | 09-Sep-2021 | TZ/T/2021/19 60 | Avon Products, Inc. |
| VISUAL PERFECTION | Word | India | 3 | Pending | 10-Jun-2004 | 1289340 | | | Avon Products, Inc. |
| VISUAL PERFECTION | Word | Mexico | 3 | Registered | 09-Jun-2004 | 660770 | 19-Jul-2004 | 842872 | Avon Products, Inc. |
| VISUAL PERFECTION | Word | Thailand | 3 | Pending | 18-Jun-2004 | 556328 | | | Avon Products, Inc. |
| VISUAL PERFECTION | Word | Uruguay | 3 | Registered | 28-Nov-2014 | 460.551 | 20-Dec-2004 | 355207 | Avon Products, Inc. |
| VITA HOME | Word | Brazil | 3 | Registered | 13-Jun-2019 | 917521005 | 11-Feb-2020 | 917521005 | Avon Products, Inc. |
| VITA MOIST | Word | Brazil | 3 | Registered | 15-Feb-1960 | 442532 | 27-Aug-1965 | 003171809 | Avon Products, Inc. |
| VITA MOIST | Word | Dominican Republic | | Registered | 22-Dec-1983 | | 15-Feb-1984 | 36736 | Avon Products, Inc. |
| VITA MOIST | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 14-Jul-2014 | 13 080 494 | 26-Nov-2014 | 13 080 494 | Avon Products, Inc. |
| VITA MOIST | Word | United Kingdom | 3 | Registered | 14-Jul-2014 | UK009130804 94 | 26-Nov-2014 | UK009130804 94 | Avon Products, Inc. |
| VITA MOIST | Word | United Kingdom | 3 | Registered | 14-Jul-2014 | 13 080 494 | 26-Nov-2014 | UK009130804 94 | Avon Products, Inc. |
| VITA MOIST | Word | Honduras | 3 | Registered | 16-Feb-1988 | 10183-08 | 23-May-1988 | 49409 | Avon Products, Inc. |
| VITA MOIST | Word | Peru | 3 | Registered | 04-Dec-2002 | 971694-2022/OSD | 27-Dec-1982 | 46895 | Avon Products, Inc. |
| VITA MOIST | Word | Uruguay | 3 | Registered | 18-Aug-2015 | 467.527 | 08-Aug-2005 | 363151 | Avon Products, Inc. |
| Vita-Boost | Word | Philippines | 5 | Registered | 11-Mar-2020 | 4-2020-003872 | 12-Feb-2021 | 4-2020-003872 | Avon Products, Inc. |
| VITA-MOIST | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Austria | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| VITA-MOIST | Word | Switzerland | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Germany | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Egypt | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Spain | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | France | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Hungary | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Italy | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Liechtenstein | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Morocco | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Monaco | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | Portugal | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VITA-MOIST | Word | San Marino | 3 | Registered | 18-Sep-1964 | 288785 | 18-Sep-1964 | 288785 | Avon Products, Inc. |
| VIVAGE | Word | Brazil | 3 | Registered | 11-Aug-1983 | 811265439 | 30-Apr-1985 | 811265439 | Avon Products, Inc. |
| VOZ.AVON | Word | Mexico | 36 | Registered | 10-Jan-2005 | 696066 | 10-Jan-2015 | 871350 | Avon Products, Inc. |
| W.D.T. (AVON LIFE - WELL DIGESTION TABLETS) | Word & Design | Taiwan | 5 | Registered | 23-Jan-2019 | 108004846 | 01-Aug-2019 | 02000785 | Avon Products, Inc. |
| WATCH ME NOW | Word | Mauritius | 35 | Registered | 31-Aug-2020 | MU/M2020/32028 | 27-Nov-2020 | 28828/2020 | Avon Products, Inc. |
| Water Reduction Icon | Device | United Kingdom | 3 | Registered | 17-Jun-2021 | UK00003656961 | 22-Oct-2021 | UK00003656961 | Avon Products, Inc. |
| Well-Digestion in Chinese in CC (avon life) | Word | Taiwan | 5 | Registered | 23-Jan-2019 | 108004847 | 01-Aug-2019 | 02000786 | Avon Products, Inc. |
| WESKIT | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Jun-1970 | 370566 | 29-Jun-1970 | 370566 | Avon Products, Inc. |
| WILD COUNTRY | Word | Argentina | 3 | Registered | 03-Apr-2000 | 3004264 | 13-Jun-2000 | 3227796 | Avon Products, Inc. |
| WILD COUNTRY | Word | Brazil | 3 | Registered | 19-May-1986 | 812574508 | 27-Apr-1993 | 812574508 | Avon Products, Inc. |
| WILD COUNTRY | Word | Chile | 3 | Registered | 02-Feb-2016 | 1189863 | 26-May-2016 | 507157 | Avon Products, Inc. |
| WILD COUNTRY | Word | Colombia | 3 | Registered | 21-Nov-1979 | 186983 | 15-Sep-1983 | 102957 | Avon Products, Inc. |
| WILD COUNTRY | Word | Costa Rica | 3 | Registered | 04-Feb-2016 | 2016-001030 | 11-Jul-2016 | 15330 | Avon Products, Inc. |
| WILD COUNTRY | Word | Dominican Republic | 3 | Registered | 30-Apr-1983 | 0004-35277 | 30-Apr-1983 | 35277 | Avon Products, Inc. |
| WILD COUNTRY | Word | Ecuador | | Registered | 12-Jul-1991 | 26552 | 22-May-1992 | 1098-92 | Avon Products, Inc. |
| WILD COUNTRY | Word | Spain | 3 | Registered | 15-Feb-2012 | 3017908 | 18-May-2012 | 3017908 | Avon Products, Inc. |
| WILD COUNTRY | Word | Ethiopia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| WILD COUNTRY | Word | United Kingdom | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | UK00901417281 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILD COUNTRY | Word | Guatemala | 3 | Registered | 06-Aug-2015 | R-003031-2015 | 12-Sep-1975 | 29719/423/74 | Avon Products, Inc. |
| WILD COUNTRY | Word | Honduras | 3 | Registered | 18-Aug-1978 | 23315-08 | 13-Dec-1978 | 25760 | Avon Products, Inc. |
| WILD COUNTRY | Word | Honduras | 3 | Registered | 22-Aug-2014 | 2014-029000 | 09-Apr-2015 | 132.369 | Avon Products, Inc. |
| WILD COUNTRY | Word | Indonesia | 3 | Registered | 13-Dec-2005 | R00 2015 019773 | 30-Jul-2007 | IDM000131504 | Avon Products, Inc. |
| WILD COUNTRY | Word | Mexico | 3 | Registered | 03-Mar-1967 | 9568 | 04-Jul-1967 | 136572 | Avon Products, Inc. |
| WILD COUNTRY | Word | Malaysia | | Registered | 25-Oct-1985 | MA/4667/85 | 25-Oct-1985 | MA/4667/85 | Avon Products, Inc. |
| WILD COUNTRY | Word | Nigeria | 3 | Pending | 14-Sep-2021 | F/TM/O/2021/40372 | | | Avon Products, Inc. |
| WILD COUNTRY | Word | Nicaragua | 3 | Registered | 09-May-1978 | 1978-09184 | 24-Oct-1978 | 9184 C.C. | Avon Products, Inc. |
| WILD COUNTRY | Word | New Zealand | 3 | Registered | 14-Sep-1977 | 121007 | 07-Jul-1981 | 121007 | Avon Products, Inc. |
| WILD COUNTRY | Word | Panama | 3 | Registered | 19-Feb-1986 | 040506 | 25-Nov-1986 | 040506 | Avon Products, Inc. |
| WILD COUNTRY | Word | Paraguay | 3 | Registered | 20-Sep-1976 | 18826 / 2016 | 30-Nov-1976 | 456040 | Avon Products, Inc. |
| WILD COUNTRY | Word | Sweden | 3 | Registered | 09-Apr-1968 | 1551/68 | 27-Sep-1968 | 125021 | Avon Products, Inc. |
| WILD COUNTRY | Word | El Salvador | 3 | Registered | 01-Nov-2007 | 2007071429 | 09-Jun-2009 | 124 Book 132 | Avon Products, Inc. |
| WILD COUNTRY | Word | Thailand | 3 | Registered | 19-Jul-1977 | 336311 | 06-Jul-2007 | 60641 | Avon Products, Inc. |
| WILD COUNTRY | Word | Taiwan | 3 | Registered | 24-Aug-1967 | 30800 | 01-Jun-1968 | 30800 | Avon Products, Inc. |
| WILD COUNTRY | Word | Taiwan | | Registered | 24-Aug-1967 | 30753 | 01-Jun-1968 | 30753 | Avon Products, Inc. |
| WILD COUNTRY | Word | Uganda | 3 | Registered | 16-Sep-2021 | UG/T/2021/072722 | 16-Sep-2021 | 72722 | Avon Products, Inc. |
| WILD COUNTRY | Word | Uruguay | 3 | Registered | 24-May-2018 | 495.086 | 09-Sep-2008 | 218793 | Avon Products, Inc. |
| WILD COUNTRY | Word | Venezuela | 3 | Registered | | | 16-Jul-1970 | 58920 | Avon Products, Inc. |
| WILD COUNTRY | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Azerbaijan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Bosnia-Herzegovina | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Bahrain | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Brunei Darussalam | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Botswana | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Belarus | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Switzerland | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILD COUNTRY | Word | China | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Algeria | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Estonia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Egypt | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | United Kingdom | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Georgia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Ghana | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Gambia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Israel | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Iceland | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Kenya | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Kyrgyzstan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Kazakhstan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Laos | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Liechtenstein | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Morocco | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Moldova | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Montenegro | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Madagascar | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Macedonia (North) | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Mozambique | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Norway | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | African Int. Prop. Org. (AIPO/OAPI) | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Oman | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Serbia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Russian Federation | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILD COUNTRY | Word | Rwanda | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Singapore | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Eswatini | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Thailand | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Tajikistan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Turkmenistan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Tunisia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Türkiye | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Ukraine | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Uzbekistan | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Zambia | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Zimbabwe | 3 | Registered | 20-Mar-2018 | 1417281 | 07-Jan-2019 | 1417281 | Avon Products, Inc. |
| WILD COUNTRY | Word | Tanzania (Tanganyika) | 3 | Registered | 09-Sep-2021 | TZ/T/2021/001959 | 05-May-2022 | TZ/T/2021/1959 | Avon Products, Inc. |
| WILD COUNTRY | Word | Australia | 3 | Registered | 21-Feb-1967 | 208239 | 21-Feb-1967 | 208239 | Avon Products, Inc. |
| WILD COUNTRY & DEVICE | Word & Design | Costa Rica | 3 | Registered | 29-Oct-2009 | 2009-9477 | 19-Mar-2010 | 199448 | Avon Products, Inc. |
| WILD COUNTRY COLOGNE CONTAINER | Word | Argentina | 3 | Registered | 27-Jun-2003 | 3.259.088 | 27-Jun-2003 | 3441085 | Avon Products, Inc. |
| WILD COUNTRY OUTBACK | Word | Honduras | 3 | Registered | 22-Sep-2004 | 17196-04 | 20-Jul-2005 | 94254 | Avon Products, Inc. |
| WILD COUNTRY OUTBACK | Word | Mexico | 3 | Registered | 20-Sep-2004 | 677654 | 29-Apr-2005 | 317402/2015 | Avon Products, Inc. |
| WILD COUNTRY OUTBACK | Word | Nicaragua | 3 | Registered | 21-Sep-2004 | 2004-02906 | 26-May-2005 | 82384 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Argentina | 3 | Registered | 01-Sep-2021 | 4.048.515 | 03-Jul-2023 | 3410339 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Brazil | 3 | Registered | 06-Sep-2021 | 924197501 | 29-Nov-2022 | 924197501 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Chile | 3 | Pending | 31-Aug-2021 | 1.472.879 | | | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Colombia | 3 | Registered | 01-Sep-2021 | SD2021/0082487 | 07-Jul-2022 | 710693 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Costa Rica | 3 | Registered | 07-Sep-2021 | 2021-8107 | 06-Jan-2022 | 301963 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Dominican Republic | 3 | Registered | 03-Sep-2021 | 2021-49750 | 02-Dec-2021 | 283144 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Ecuador | 3 | Registered | 02-Sep-2021 | SENADI-2021-65200 | 30-Jan-2023 | SENADI_2022_RS_7503 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Guatemala | 3 | Pending | 06-Sep-2021 | 2021-008839 | | | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Honduras | 3 | Pending | 10-Sep-2021 | 4706/2021 | | | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Mexico | 3 | Registered | 31-Aug-2021 | 2606291 | 05-Nov-2021 | 2321637 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Nicaragua | 3 | Registered | 08-Sep-2021 | 2021-002344 | 24-Mar-2022 | 2022136192 LM Book 450 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILD COUNTRY RUSH | Word | Panama | 3 | Pending | 06-Sep-2021 | 290935-01 | | | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Peru | 3 | Registered | 31-Aug-2021 | 912745 | 29-Oct-2021 | 316594 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Paraguay | 3 | Registered | 08-Sep-2021 | 77912/2021 | 01-Aug-2022 | 548794 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | El Salvador | 3 | Registered | 01-Sep-2021 | 2021198240 | 14-Mar-2022 | 43 Book.415 | Avon Products, Inc. |
| WILD COUNTRY RUSH | Word | Uruguay | 3 | Registered | 01-Sep-2021 | 527.882 | 04-Nov-2022 | 527.882 | Avon Products, Inc. |
| WILD DAISIES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412521 | 19-Nov-1974 | 412521 | Avon Products, Inc. |
| WILD ORCHID | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 19-Nov-1974 | 412522 | 19-Nov-1974 | 412522 | Avon Products, Inc. |
| WILD ROAD | Word | United Arab Emirates | 3 | Registered | 22-Jun-2014 | 213354 | 12-Jul-2017 | 213354 | Avon Products, Inc. |
| WILD ROAD | Word | United Kingdom | 3 | Registered | 19-Jun-2014 | 3060551 | 19-Jun-2014 | 3060551 | Avon Products, Inc. |
| WILD ROAD | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | UK009012364 63 | Avon Products, Inc. |
| WILD ROAD | Word | Namibia | 3 | Registered | 03-Jul-2014 | NA/T/2014/06 89 | 18-Aug-2020 | NA/T/2014/06 89 | Avon Products, Inc. |
| WILD ROAD | Word | Saudi Arabia | 3 | Registered | 21-Oct-2014 | 1435023097 | 18-Mar-2015 | 1435023097 | Avon Products, Inc. |
| WILD ROAD | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Albania | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Bosnia-Herzegovina | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Egypt | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | United Kingdom | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Georgia | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Croatia | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Israel | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Iceland | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Kyrgyzstan | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Kazakhstan | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Morocco | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILD ROAD | Word | Moldova | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Montenegro | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Macedonia (North) | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Oman | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Serbia | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Russian Federation | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Sweden | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Tunisia | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Türkiye | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILD ROAD | Word | Ukraine | 3 | Registered | 21-Nov-2014 | 1236463 | 21-Nov-2014 | 1236463 | Avon Products, Inc. |
| WILDERNESS | Word | Italy | 3 | Registered | 24-Apr-1990 | TO-2009-3871 | 15-Mar-2010 | 884069 | Avon Products, Inc. |
| WILDERNESS | Word | New Zealand | 3 | Registered | 26-Sep-1995 | 254024 | 26-Sep-1995 | 254024 | Avon Products, Inc. |
| WILDERNESS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Armenia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Austria | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Bosnia-Herzegovina | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Bulgaria | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Benelux Tradem. & Designs Office (BX) | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Belarus | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Switzerland | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | China | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Czech Republic | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Algeria | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Egypt | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Spain | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | France | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Greece | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Croatia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILDERNESS | Word | Hungary | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Italy | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Kyrgyzstan | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Kazakhstan | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Liechtenstein | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Morocco | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Monaco | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Moldova | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Macedonia (North) | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Mongolia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Poland | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Portugal | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Romania | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Russian Federation | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Slovenia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Slovakia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | San Marino | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Tajikistan | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Ukraine | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Uzbekistan | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Vietnam | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | Yugoslavia | 3 | Registered | 13-Jul-1995 | 640863 | 13-Jul-1995 | 640863 | Avon Products, Inc. |
| WILDERNESS | Word | United Arab Emirates | 3 | Registered | 06-May-2015 | 232449 | 03-Apr-2017 | 232449 | Avon Products, Inc. |
| WILDERNESS | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | | 13 754 676 | 19-Jun-2015 | 13 754 676 | Avon Products, Inc. |
| WILDERNESS | Word | United Kingdom | 3 | Registered | | UK00913754676 | 19-Jun-2015 | UK00913754676 | Avon Products, Inc. |
| WILDERNESS | Word | United Kingdom | 3 | Registered | | 13 754 676 | 19-Jun-2015 | UK00913754676 | Avon Products, Inc. |
| WILDERNESS | Word | Namibia | 3 | Pending | 27-Feb-2015 | 2015/0253 | | | Avon Products, Inc. |
| WILDERNESS | Word | Saudi Arabia | 3 | Registered | 23-Feb-2015 | 1436009562 | 23-Jun-2015 | 1436009562 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WILDERNESS | Word | South Africa | 3 | Registered | 18-Feb-2015 | 2015/04281 | 13-Dec-2018 | 2015/04281 | Avon Products, Inc. |
| WINDMILLS | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Sep-1975 | 417637 | 05-Sep-1975 | 417637 | Avon Products, Inc. |
| WINDSCAPE | Word | Brazil | 3 | Registered | 17-Dec-2008 | 830152237 | 25-Jan-2011 | 830152237 | Avon Products, Inc. |
| WINDSCAPE | Word | Honduras | 3 | Registered | 17-Dec-2008 | 41347-2008 | 22-Sep-2010 | 113888 | Avon Products, Inc. |
| WINDSCAPE | Word | India | 3 | Registered | 18-Dec-2008 | 1765783 | 22-Mar-2011 | 1765783 | Avon Products, Inc. |
| WINDSCAPE | Word | Mexico | 3 | Registered | 16-Dec-2008 | 980390 | 21-Jan-2009 | 1080285 | Avon Products, Inc. |
| WINDSCAPE | Word | Nicaragua | 3 | Registered | 18-Dec-2008 | 2008-04414 | 02-Jun-2010 | 2010090653 LM | Avon Products, Inc. |
| WINDSCAPE | Word | El Salvador | 3 | Registered | 16-Dec-2008 | 2008090626 | 19-Jul-2011 | 83 Book 172 | Avon Products, Inc. |
| WINDSCAPE | Word | Uruguay | 3 | Registered | 22-Dec-2008 | 398820 | 14-Apr-2011 | 329977 | Avon Products, Inc. |
| WINDSCAPE | Word | Venezuela | 3 | Registered | 17-Dec-2008 | 24276-08 | 17-Nov-2009 | P-300685 | Avon Products, Inc. |
| WINDSCAPE | Word | South Africa | 3 | Registered | 17-Dec-2008 | 2008/29410 | 17-Dec-2008 | 2008/29410 | Avon Products, Inc. |
| WINGED OUT | Word | Namibia | 3 | Registered | 24-Mar-2014 | NA/T/2014/02 86 | 19-Aug-2020 | NA/T/2014/02 86 | Avon Products, Inc. |
| WINGED OUT | Word | South Africa | 3 | Registered | 19-Mar-2014 | 2014/07343 | 31-Mar-2016 | 2014/07343 | Avon Products, Inc. |
| WINK | Word | Argentina | 3 | Registered | 22-Jul-2003 | 2445770 | 20-Feb-2006 | 2067616 | Avon Products, Inc. |
| WINK | Word | Bolivia | 3 | Registered | 12-Mar-2015 | SR 652-2015 | 06-May-2015 | 99319-C | Avon Products, Inc. |
| WINK | Word | Colombia | 3 | Registered | 18-Jul-2003 | 2003061032 | 21-Jul-2004 | 287527 | Avon Products, Inc. |
| WINK | Word | Dominican Republic | 3 | Registered | 21-Jul-2003 | | 30-Sep-2003 | 137393 | Avon Products, Inc. |
| WINK | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-001425 | 04-Feb-2004 | 127707 | Avon Products, Inc. |
| WINK | Word | Honduras | 3 | Registered | 25-Jul-2003 | 19701-03 | 30-Jan-2004 | 89860 | Avon Products, Inc. |
| WINK | Word | Mexico | 3 | Registered | 10-Jul-2003 | 609576 | 12-Aug-2003 | 803689 | Avon Products, Inc. |
| WINK | Word | Nicaragua | 3 | Registered | 05-Apr-2016 | 2016-001362 | 11-Nov-2016 | 2016116464 LM | Avon Products, Inc. |
| WINK | Word | New Zealand | 3 | Registered | 17-Jul-2003 | 683082 | 17-Jul-2003 | 683082 | Avon Products, Inc. |
| WINK | Word | Panama | 3 | Registered | 22-Jul-2003 | 129437 | 22-Jul-2003 | 129437 | Avon Products, Inc. |
| WINK | Word | El Salvador | 3 | Pending | 09-May-2017 | 2016151126 | | | Avon Products, Inc. |
| WINTER INTENSIVE | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 02-Nov-2005 | 4730818 | 14-Mar-2007 | 4730818 | Avon Products, Inc. |
| WINTER INTENSIVE | Word | United Kingdom | 3 | Registered | 02-Nov-2005 | UK009047308 18 | 14-Mar-2007 | UK009047308 18 | Avon Products, Inc. |
| WINTER INTENSIVE | Word | United Kingdom | 3 | Registered | 02-Nov-2005 | 4730818 | 14-Mar-2007 | UK009047308 18 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WINTER INTENSIVE | Word | South Africa | 3 | Registered | 03-Nov-2005 | 2005/23601 | 03-Nov-2005 | 2005/23601 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Bolivia | 3 | Registered | 17-May-2007 | 1782-2007 | 12-Feb-2008 | C-112221 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Chile | 3 | Registered | 02-Jun-2017 | 1.256.357 | 15-Nov-2007 | 801240 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Colombia | 3 | Registered | 16-May-2007 | 2007048967 | 31-Jan-2008 | 348848 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Costa Rica | 3 | Registered | 18-Oct-2017 | 0002-114222 | 30-Nov-2007 | 171695 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Dominican Republic | 3 | Registered | 23-May-2007 | 2007-26856 | 14-Aug-2007 | 162605 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Ecuador | 3 | Registered | 25-Apr-2017 | IEPI-2017-25346 | 27-Apr-2017 | 8169-07 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Guatemala | 3 | Registered | 24-May-2007 | 2007-04149 | 07-Nov-2007 | 152979 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Honduras | 3 | Registered | 18-May-2007 | 16749-2007 | 03-Jun-2008 | 105055 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | New Zealand | 3 | Registered | 15-Nov-2007 | 779630 | 15-Nov-2007 | 779630 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Panama | 3 | Registered | 22-May-2007 | 161602 | 22-May-2007 | 161602 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Philippines | 3 | Registered | 19-Nov-2007 | 4-2007-012875 | 28-Jul-2008 | 4-2007-012875 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | El Salvador | 3 | Registered | 17-May-2007 | 2007066948 | 20-Dec-2007 | 37 BOOK 98 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Taiwan | 3 | Registered | 16-Nov-2007 | 096054416 | 16-Jul-2008 | 1317513 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Uruguay | 3 | Registered | 18-May-2007 | 380671 | 29-Apr-2008 | 380671 | Avon Products, Inc. |
| WISH OF HAPPINESS | Word | Venezuela | 3 | Registered | 17-May-2007 | 11052/07 | 13-Aug-2008 | P-288670 | Avon Products, Inc. |
| WISH OF HOPE | Word | Bolivia | 3 | Registered | 12-Dec-2007 | M-5815-2008 | 11-Jul-2008 | 114182-C | Avon Products, Inc. |
| WISH OF HOPE | Word | Chile | 3 | Registered | 17-Dec-2007 | 799910 | 05-Jun-2008 | 818772 | Avon Products, Inc. |
| WISH OF HOPE | Word | Colombia | 3 | Registered | 12-Dec-2007 | 2007131528 | 17-Jul-2008 | 358356 | Avon Products, Inc. |
| WISH OF HOPE | Word | Costa Rica | 3 | Registered | 12-Dec-2007 | 2007-0014932 | 18-Jun-2008 | 176605 | Avon Products, Inc. |
| WISH OF HOPE | Word | Honduras | 3 | Registered | 19-Dec-2007 | 41400-07 | 20-Aug-2008 | 106128 | Avon Products, Inc. |
| WISH OF HOPE | Word | Panama | 3 | Registered | 20-Dec-2007 | 167367 | 20-Dec-2007 | 161603 | Avon Products, Inc. |
| WISH OF HOPE | Word | Venezuela | 3 | Registered | 13-Dec-2007 | 29412-07 | 23-Jun-2008 | P-285978 | Avon Products, Inc. |
| WISH OF LOVE | Word | Argentina | 3 | Registered | 28-May-2018 | 3.696.243 | 22-Apr-2018 | 2227171 | Avon Products, Inc. |
| WISH OF LOVE | Word | Bolivia | 3 | Registered | 22-Dec-2017 | SR-3729-2017 | 12-Feb-2008 | C-112223 | Avon Products, Inc. |
| WISH OF LOVE | Word | Brazil | 3 | Registered | 17-May-2007 | 829139931 | 09-Aug-2011 | 829139931 | Avon Products, Inc. |
| WISH OF LOVE | Word | Chile | 3 | Registered | 26-May-2017 | 1.255.469 | 29-Oct-2017 | 799760 | Avon Products, Inc. |
| WISH OF LOVE | Word | Colombia | 3 | Registered | 16-May-2007 | 2007048971 | 29-Nov-2007 | 345567 | Avon Products, Inc. |
| WISH OF LOVE | Word | Costa Rica | 3 | Registered | 28-Oct-2017 | 0002-114225 | 30-Nov-2017 | 171690 | Avon Products, Inc. |
| WISH OF LOVE | Word | Dominican Republic | 3 | Registered | 08-Jan-2008 | 2008-481 | 31-Mar-2008 | 166491 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WISH OF LOVE | Word | Ecuador | 3 | Registered | 25-Apr-2017 | IEPI-2017-25351 | 27-Apr-2017 | 8170-07 | Avon Products, Inc. |
| WISH OF LOVE | Word | Guatemala | 3 | Registered | 24-May-2007 | 2007-04150 | 07-Nov-2007 | 153060 | Avon Products, Inc. |
| WISH OF LOVE | Word | Honduras | 3 | Registered | 18-May-2007 | 16748-2007 | 03-Jun-2008 | 105089 | Avon Products, Inc. |
| WISH OF LOVE | Word | Nicaragua | 3 | Registered | 22-May-2007 | 2007-01721 | 24-Apr-2008 | 0800888 LM | Avon Products, Inc. |
| WISH OF LOVE | Word | New Zealand | 3 | Registered | 15-Nov-2007 | 779629 | 15-Nov-2007 | 779629 | Avon Products, Inc. |
| WISH OF LOVE | Word | Panama | 3 | Registered | 22-May-2007 | 161603 | 22-May-2007 | 161603 | Avon Products, Inc. |
| WISH OF LOVE | Word | Peru | 3 | Registered | 11-Dec-2017 | 730703 | 20-Dec-2017 | 137097 | Avon Products, Inc. |
| WISH OF LOVE | Word | Philippines | 3 | Registered | 19-Nov-2007 | 4-2007-012879 | 28-Jul-2008 | 4-2007-012879 | Avon Products, Inc. |
| WISH OF LOVE | Word | Paraguay | 3 | Registered | 29-May-2007 | 16128/2007 | 01-Oct-2019 | 493296 | Avon Products, Inc. |
| WISH OF LOVE | Word | El Salvador | 3 | Registered | 17-May-2007 | 2007066949 | 14-Dec-2007 | 237 BOOK 97 | Avon Products, Inc. |
| WISH OF LOVE | Word | Taiwan | 3 | Registered | 16-Nov-2007 | 096054409 | 16-Jul-2008 | 1317509 | Avon Products, Inc. |
| WISH OF LOVE | Word | Uruguay | 3 | Registered | 28-Feb-2018 | 492.205 | 29-Apr-2008 | 380670 | Avon Products, Inc. |
| WISH OF LOVE | Word | Venezuela | 3 | Registered | 05-Nov-2007 | 11051/07 | 23-Jun-2008 | P-285978 | Avon Products, Inc. |
| WISH OF LOVE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Antigua & Barbuda | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Albania | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Armenia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Australia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Azerbaijan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Bahrain | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Caribbean Netherlands (BES Islands) | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Bhutan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Botswana | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Belarus | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Switzerland | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | China | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Cuba | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Algeria | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WISH OF LOVE | Word | Georgia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Croatia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Iran | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Iceland | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Japan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Kenya | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Kyrgyzstan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Korea (South) | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Liechtenstein | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Lesotho | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Morocco | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Monaco | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Moldova | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Montenegro | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Macedonia (North) | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Mongolia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Namibia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Norway | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Oman | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Serbia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Russian Federation | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Singapore | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Sierra Leone | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | San Marino | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Syria | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Eswatini | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Turkmenistan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Türkiye | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Ukraine | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Uzbekistan | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WISH OF LOVE | Word | Vietnam | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Zambia | 3 | Registered | 15-Nov-2007 | 946159 | 15-Nov-2007 | 946159 | Avon Products, Inc. |
| WISH OF LOVE | Word | Dominican Republic | 3 | Registered | 08-Jan-2008 | 2008-481 | 31-Mar-2008 | 166491 | Avon Products, Inc. |
| WISH OF LUCK | Word | Argentina | 3 | Registered | 17-Jun-2009 | 2922629 | 16-Apr-2010 | 3171575 | Avon Products, Inc. |
| WISH OF LUCK | Word | Argentina | 3 | Registered | 16-Oct-2007 | 2779354 | 14-Oct-2008 | 2253647 | Avon Products, Inc. |
| WISH OF LUCK | Word | Bolivia | 3 | Registered | 15-Oct-2007 | 127589 | 10-Jun-2008 | 113873-C | Avon Products, Inc. |
| WISH OF LUCK | Word | Chile | 3 | Registered | 18-Oct-2007 | 792521 | 24-Apr-2008 | 814921 | Avon Products, Inc. |
| WISH OF LUCK | Word | Colombia | 3 | Registered | 12-Oct-2007 | 2007107906 | 23-May-2008 | 15709 | Avon Products, Inc. |
| WISH OF LUCK | Word | Costa Rica | 3 | Registered | 16-Oct-2007 | 2007-0013138 | 18-Jul-2008 | 177875 | Avon Products, Inc. |
| WISH OF LUCK | Word | Dominican Republic | 3 | Registered | 18-Oct-2007 | 2007-39162 | 09-Jan-2008 | 164748 | Avon Products, Inc. |
| WISH OF LUCK | Word | Ecuador | 3 | Registered | 23-Oct-2007 | 190722 | 22-Feb-2008 | 2698-08 | Avon Products, Inc. |
| WISH OF LUCK | Word | New Zealand | 3 | Registered | 15-Nov-2007 | 779627 | 15-Nov-2007 | 779627 | Avon Products, Inc. |
| WISH OF LUCK | Word | Panama | 3 | Registered | 19-Oct-2007 | 165894 | 19-Oct-2007 | 165894 | Avon Products, Inc. |
| WISH OF LUCK | Word | Philippines | 3 | Registered | 19-Nov-2007 | 4-2007-012877 | 28-Jul-2008 | 4-2007-012877 | Avon Products, Inc. |
| WISH OF LUCK | Word | Paraguay | 3 | Registered | 17-Jun-2008 | 21173/2008 | 28-Jul-2010 | 335442 | Avon Products, Inc. |
| WISH OF LUCK | Word | Taiwan | 3 | Registered | 16-Nov-2007 | 096054406 | 16-Jul-2008 | 1317508 | Avon Products, Inc. |
| WISH OF LUCK | Word | Venezuela | 3 | Registered | 15-Oct-2007 | 24721/07 | 13-Aug-2008 | P-288187 | Avon Products, Inc. |
| WISH OF PEACE | Word | Bolivia | 3 | Registered | 21-May-2007 | 1783-2007 | 12-Feb-2008 | 112222-C | Avon Products, Inc. |
| WISH OF PEACE | Word | Brazil | 3 | Registered | 17-May-2007 | 829139940 | 02-Aug-2011 | 829139940 | Avon Products, Inc. |
| WISH OF PEACE | Word | Chile | 3 | Registered | 02-Jun-2017 | 1.256.356 | 09-Nov-2007 | 800787 | Avon Products, Inc. |
| WISH OF PEACE | Word | Colombia | 3 | Registered | 07-May-2016 | 2007048972 | 29-Nov-2007 | 345568 | Avon Products, Inc. |
| WISH OF PEACE | Word | Costa Rica | 3 | Registered | 18-Oct-2017 | 002-114221 | 30-Nov-2007 | 171689 | Avon Products, Inc. |
| WISH OF PEACE | Word | Dominican Republic | 3 | Registered | 23-May-2007 | 2007-26858 | 14-Aug-2007 | 162372 | Avon Products, Inc. |
| WISH OF PEACE | Word | Ecuador | 3 | Registered | 25-Apr-2017 | IEPI-2017-25352 | 22-Oct-2007 | 7698-07 | Avon Products, Inc. |
| WISH OF PEACE | Word | Guatemala | 3 | Registered | 24-May-2007 | 2007-04139 | 14-Nov-2007 | 153169/37/369 | Avon Products, Inc. |
| WISH OF PEACE | Word | Honduras | 3 | Registered | 18-May-2007 | 16747-2007 | 03-Jun-2008 | 105054 | Avon Products, Inc. |
| WISH OF PEACE | Word | Panama | 3 | Registered | 22-May-2007 | 161604 | 22-May-2007 | 161604 | Avon Products, Inc. |
| WISH OF PEACE | Word | Uruguay | 3 | Registered | 18-May-2007 | 380669 | 29-Apr-2008 | 380669 | Avon Products, Inc. |
| WISH OF PEACE | Word | Venezuela | 3 | Registered | 17-May-2007 | 11050/07 | 23-Jun-2008 | P-285977 | Avon Products, Inc. |
| WISH OF PEACE | Word | New Zealand | 3 | Registered | 15-Nov-2007 | 779628 | 15-Nov-2007 | 779628 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| WISH OF PEACE | Word | Philippines | 3 | Registered | 19-Nov-2007 | 4-2007-012878 | 28-Jul-2008 | 4-2007-012878 | Avon Products, Inc. |
| WISH OF PEACE | Word | Taiwan | 3 | Registered | 16-Nov-2007 | 096054411 | 16-Jul-2008 | 1317510 | Avon Products, Inc. |
| WISHING WELL | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 29-Jun-1970 | 370563 | 29-Jun-1970 | 370563 | Avon Products, Inc. |
| WOMEN IN ACTION | Word | Spain | 35 | Registered | 15-Apr-2005 | 2646871 | 01-Sep-2005 | 2646871 | Avon Products, Inc. |
| WOMEN OF EARTH | Word | Hong Kong | 3 | Registered | 06-Jan-1999 | 2000B05051 | 06-Jan-1999 | 2000B05051 | Avon Products, Inc. |
| WOMEN OF ENTERPRISE | Word & Design | European Union Intellectual Property Office (EUIPO) | 3, 35 | Registered | 29-Jun-2005 | 4559696 | 29-Jun-2006 | 4559696 | Avon Products, Inc. |
| WOMEN OF ENTERPRISE | Word & Design | United Kingdom | 3, 35 | Registered | 29-Jun-2005 | UK00904559696 | 29-Jun-2006 | UK00904559696 | Avon Products, Inc. |
| WOMEN OF ENTERPRISE | Word & Design | United Kingdom | 3, 35 | Registered | 29-Jun-2005 | 4559696 | 29-Jun-2006 | UK00904559696 | Avon Products, Inc. |
| WORKS | Word | Angola | 3 | Registered | 28-May-2020 | 64302 | 28-May-2020 | 64302 | Avon Products, Inc. |
| X`NOB | Word | Argentina | 3 | Registered | 04-Jun-2004 | 2519640 | 13-Jul-2007 | 2169443 | Avon Products, Inc. |
| X`NOB | Word | Bolivia | 3 | Registered | 24-Jun-2016 | SR 2099-2016 | 25-Aug-2006 | 105079 | Avon Products, Inc. |
| X`NOB | Word | Colombia | 3 | Registered | 03-Jun-2004 | 2004/052055 | 15-Dec-2004 | 292023 | Avon Products, Inc. |
| X`NOB | Word | Dominican Republic | 3 | Registered | 17-Sep-2004 | | 15-Nov-2004 | 144822 | Avon Products, Inc. |
| X`NOB | Word | Peru | 3 | Registered | 23-May-2014 | 25245-2024/OSD | 21-Oct-2014 | 99514 | Avon Products, Inc. |
| X`NOB | Word | Uruguay | 3 | Registered | 28-Nov-2014 | 460.550 | 06-Dec-2004 | 355080 | Avon Products, Inc. |
| X`NOB | Word | Venezuela | 3 | Registered | 04-Jun-2004 | 8478/04 | 25-May-2005 | P-261415 | Avon Products, Inc. |
| XIN HUO (ANEW in Chinese) | Word | China | 3 | Registered | 16-Jan-1996 | 1038439 | 28-Jun-1997 | 1038439 | Avon Products, Inc. |
| XNOB | Word | Guatemala | 3 | Registered | 13-Feb-2014 | 2024-001863 | 12-Apr-2004 | 128995 | Avon Products, Inc. |
| XNOB | Word | Honduras | 3 | Registered | 17-Oct-2003 | 27680-03 | 28-Jan-2004 | 89825 | Avon Products, Inc. |
| XNOB | Word | Mexico | 3 | Registered | 05-Jan-2017 | 1838479 | 10-May-2017 | 816954 | Avon Products, Inc. |
| XNOB | Word | El Salvador | 3 | Registered | 07-Nov-2007 | 2007071561 | 02-Jul-2008 | 166 Book 109 | Avon Products, Inc. |
| XNOB VEGAS | Word | Costa Rica | 3 | Registered | 06-Nov-2015 | 2015-10715 | 31-Mar-2016 | 251130 | Avon Products, Inc. |
| XNOB VEGAS | Word | Dominican Republic | 3 | Registered | 13-Nov-2015 | E/2015-35474 | 01-Feb-2016 | 227930 | Avon Products, Inc. |
| XNOB VEGAS | Word | Guatemala | 3 | Registered | 09-Nov-2015 | M-010956-2015 | 27-May-2016 | 214678 | Avon Products, Inc. |
| XNOB VEGAS | Word | Honduras | 3 | Registered | 11-Nov-2015 | 44010-15 | 24-May-2016 | 136.922 | Avon Products, Inc. |
| XNOB VEGAS | Word | Mexico | 3 | Registered | 06-Nov-2015 | 1677827 | 06-Nov-2015 | 1618962 | Avon Products, Inc. |
| XNOB VEGAS | Word | Nicaragua | 3 | Registered | 11-Nov-2015 | 2015-004179 | 20-May-2016 | 2016114285 LM | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| XNOB VEGAS | Word | Panama | 3 | Registered | 19-Nov-2015 | 245564 | 19-Nov-2015 | 245564 | Avon Products, Inc. |
| XNOB VEGAS | Word | El Salvador | 3 | Registered | 10-Nov-2015 | 2015147985 | 30-May-2016 | 89 Book 282 | Avon Products, Inc. |
| X-SERIES | Word | Brazil | 3 | Registered | 21-Jan-2011 | 830907726 | 24-Jun-2014 | 830907726 | Avon Products, Inc. |
| X-SERIES | Word | Chile | 3 | Registered | 21-Jan-2010 | 938054 | 20-Jul-2011 | 925294 | Avon Products, Inc. |
| X-SERIES | Word | Colombia | 3 | Registered | 21-Jan-2010 | 2011-006606 | 30-Jun-2011 | 427836 | Avon Products, Inc. |
| X-SERIES | Word | Costa Rica | 3 | Registered | 21-Jan-2011 | 2011-0492 | 27-Oct-2011 | 213198 | Avon Products, Inc. |
| X-SERIES | Word | Dominican Republic | 3 | Registered | 25-Jan-2011 | 2011-1706 | 15-Apr-2011 | 186913 | Avon Products, Inc. |
| X-SERIES | Word | Ecuador | 3 | Registered | 21-Jan-2011 | 240555 | 25-Jul-2011 | 5456-10 | Avon Products, Inc. |
| X-SERIES | Word | United Kingdom | 3 | Registered | 18-Jan-2011 | 2569451 | 18-Jan-2011 | 2569451 | Avon Products, Inc. |
| X-SERIES | Word | United Kingdom | 3 | Registered | 31-Mar-2011 | | 31-Mar-2011 | UK008108575 9 | Avon Products, Inc. |
| X-SERIES | Word | Guatemala | 3 | Registered | 24-Jan-2011 | M-000494-2011 | 08-Jun-2011 | 176401 | Avon Products, Inc. |
| X-SERIES | Word | Honduras | 3 | Registered | 21-Jan-2011 | 2341-11 | 28-Jun-2011 | 116.364 | Avon Products, Inc. |
| X-SERIES | Word | Indonesia | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| X-SERIES | Word | India | 3 | Registered | 06-Dec-2012 | 2438432 | 06-Dec-2012 | 635026 | Avon Products, Inc. |
| X-SERIES | Word | Malaysia | 3 | Registered | 28-Nov-2012 | 2012020205 | 28-Nov-2012 | 2012020205 | Avon Products, Inc. |
| X-SERIES | Word | New Zealand | 3 | Registered | 22-Nov-2012 | 969301 | 23-May-2013 | 969301 | Avon Products, Inc. |
| X-SERIES | Word | Panama | 3 | Registered | 21-Jan-2011 | 196961 | 21-Jan-2011 | 196961 | Avon Products, Inc. |
| X-SERIES | Word | Peru | 3 | Registered | 21-Jan-2010 | 444168 | 28-Apr-2011 | 175408 | Avon Products, Inc. |
| X-SERIES | Word | Paraguay | 3 | Registered | 21-Jan-2011 | 1791/2011 | 09-Jul-2012 | 546563 | Avon Products, Inc. |
| X-SERIES | Word | Saudi Arabia | 3 | Registered | 22-Jan-2011 | 164083 | 11-Jun-2012 | 143201795 | Avon Products, Inc. |
| X-SERIES | Word | El Salvador | 3 | Registered | 21-Jan-2011 | 2011106887 | 30-Jan-2012 | 119 Book 182 | Avon Products, Inc. |
| X-SERIES | Word | Taiwan | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| X-SERIES | Word | Uruguay | 3 | Registered | 21-Jan-2011 | 419668 | 24-Aug-2012 | 540588 | Avon Products, Inc. |
| X-SERIES | Word | Venezuela | 3 | Registered | 02-Jan-2011 | 2011-1635 | 13-Dec-2011 | P-314077 | Avon Products, Inc. |
| X-SERIES | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Albania | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Armenia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Azerbaijan | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Bosnia-Herzegovina | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| X-SERIES | Word | Botswana | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Belarus | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Egypt | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | European Union Intellectual Property Office (EUIPO) | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | United Kingdom | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Georgia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Kenya | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Kazakhstan | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Lesotho | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Morocco | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Moldova | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Montenegro | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Mongolia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Mozambique | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Namibia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Oman | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Serbia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Russian Federation | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Eswatini | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Turkmenistan | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Türkiye | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Ukraine | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Uzbekistan | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | Zambia | 3 | Registered | 31-Mar-2011 | 1085759 | 31-Mar-2011 | 1085759 | Avon Products, Inc. |
| X-SERIES | Word | South Africa | 3 | Registered | 21-Jan-2011 | 2011/01083 | 21-Jan-2011 | 2011/01083 | Avon Products, Inc. |
| X-SERIES FORCE | Word | India | 3 | Not Yet Filed | | | | | Avon Products, Inc. |
| X-SERIES FORCE | Word | Malaysia | 3 | Registered | 27-Aug-2014 | 2014062633 | | 2014062633 | Avon Products, Inc. |
| X-SERIES FORCE | Word | New Zealand | 3 | Registered | 22-Aug-2014 | 1003878 | 22-Aug-2014 | 1003878 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| X-SERIES FORCE | Word | Thailand | 3 | Registered | 01-Sep-2014 | 952174 | 01-Sep-2014 | 161105184 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Taiwan | 3 | Registered | 25-Aug-2014 | 103049172 | 16-Jun-2015 | 1711738 | Avon Products, Inc. |
| X-SERIES FORCE | Word | World Intellectual Property Org. (WIPO) | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Albania | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Armenia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Australia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Azerbaijan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Bosnia-Herzegovina | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Bahrain | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Botswana | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Belarus | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Switzerland | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | China | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Georgia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Ghana | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Israel | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Iceland | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Kenya | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Kyrgyzstan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Kazakhstan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Liechtenstein | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Morocco | 3 | Registered | 25-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Monaco | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Moldova | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Montenegro | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Macedonia (North) | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Mongolia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Mozambique | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Norway | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| X-SERIES FORCE | Word | New Zealand | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Oman | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Philippines | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Serbia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Russian Federation | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Rwanda | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Sudan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Singapore | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Sierra Leone | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | San Marino | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Eswatini | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Turkmenistan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Türkiye | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Ukraine | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Uzbekistan | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Zambia | 3 | Registered | 05-Sep-2014 | 1 220 318 | 05-Sep-2014 | 1 220 318 | Avon Products, Inc. |
| X-SERIES FORCE | Word | Indonesia | 3 | Registered | 29-Aug-2014 | D00 2014 039054 | 25-Aug-2017 | 567115 | Avon Products, Inc. |
| YA FANG | Word | China | 3 | Registered | | | 07-Feb-1996 | 812021 | Avon Products, Inc. |
| YA FANG | Word | China | 3 | Registered | | | 07-Feb-1996 | 812022 | Avon Products, Inc. |
| YA FANG | Word | China | 5 | Registered | 18-Jan-1995 | 904639 | 28-Nov-1996 | 904639 | Avon Products, Inc. |
| YA FANG | Word | China | 14 | Registered | 03-Mar-1990 | 544879 | 28-Feb-2011 | 544879 | Avon Products, Inc. |
| YA FANG & DEVICE | Word | China | 3 | Registered | | | 07-Feb-1996 | 812022 | Avon Products, Inc. |
| YA FANG & DEVICE | Word | China | 3 | Registered | | | 07-Feb-1996 | 719729 | Avon Products, Inc. |
| YA FANG & JIAN KANG MEI (AVON SKIN GOODNESS) | Word | China | 3 | Registered | 27-Jun-2013 | 12821922 | 28-Dec-2014 | 12821922 | Avon Products, Inc. |
| YA FANG (AVON in Chinese Characters) | Word | China | 18 | Registered | 09-Mar-1990 | 544874 | 28-Feb-2011 | 544874 | Avon Products, Inc. |
| YA FANG AVON | Word | China | 16 | Registered | 15-Jul-2014 | 14712766 | 28-Apr-2016 | 14712766 | Avon Products, Inc. |
| YA FANG JI FU GUAN LI (IN CHINESE) | Word | China | 3 | Registered | 14-Oct-2002 | 3334380 | 14-Jun-2004 | 3334380 | Avon Products, Inc. |
| YA FANG MEI JIA SHA LONG | Word | China | 3 | Registered | 16-Nov-2004 | 4366399 | 07-Feb-2008 | 4366399 | Avon Products, Inc. |
| ya fang mei li ,yin wei you ni | Word | China | 35 | Registered | | | | 15297196 | Avon Products, Inc. |
| YA FANG MEI RONG SHA LONG | Word | China | 3 | Registered | 16-Nov-2004 | 4366401 | 14-Feb-2008 | 4366401 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| YA FANG MEI RONG SHA LONG (In Chinese Characters) + SP SALON PLUS + Logo | Word | China | 3 | Registered | 16-Nov-2004 | 4366402 | 14-Feb-2008 | 4366402 | Avon Products, Inc. |
| YA FANG XIAO XIAN ZI | Word | China | 3 | Pending | 16-Jan-2020 | 43841248 | | | Avon Products, Inc. |
| YESSAMIN | Word | Colombia | 3 | Registered | 09-Jul-1998 | 98/039001 | 29-Dec-1998 | 215148 | Avon Products, Inc. |
| YESSAMIN | Word | Costa Rica | | Registered | 08-Jul-1998 | 111451 | 22-Dec-1998 | 111451 | Avon Products, Inc. |
| YESSAMIN | Word | Mexico | 3 | Registered | 11-Jun-1996 | 265243 | 11-Jun-1996 | 526802 | Avon Products, Inc. |
| YESSAMIN | Word | Malaysia | 3 | Registered | 17-Jul-1998 | 98/08387 | 17-Jul-1998 | 98/08387 | Avon Products, Inc. |
| YESSAMIN | Word | Nicaragua | 3 | Registered | 30-Sep-1998 | 1998-03577 | 06-Jul-1999 | 41506 C.C. | Avon Products, Inc. |
| YESSAMIN | Word | El Salvador | 3 | Registered | 17-Dec-1996 | 5999/96 | 11-Sep-2007 | 173, BOOK 60 | Avon Products, Inc. |
| YESSAMIN | Word | Thailand | 3 | Registered | 31-Jul-1998 | 366084 | 31-Jul-1998 | TM92682 | Avon Products, Inc. |
| YESSAMIN | Word | Venezuela | 3 | Registered | 07-Jul-1998 | 1564-M-1047 | 18-Jun-1999 | 212735-P | Avon Products, Inc. |
| YESSAMIN | Word | Philippines | 3 | Registered | 09-Jul-1998 | 41998004998 | 05-Dec-2004 | 41998004998 | Avon Products, Inc. |
| YI FENG AVON | Word | China | 9 | Registered | 25-Apr-1997 | 1208957 | 21-Sep-1998 | 1208957 | Avon Products, Inc. |
| YING LIANG (In Chinese Characters) 盈亮 | Word | China | 3 | Pending | 06-Nov-2013 | 13491939 | | | Avon Products, Inc. |
| YING LIANG (In Chinese Characters) 盈亮 | Word | China | 5 | Registered | 06-Nov-2013 | 13491938 | 06-Apr-2015 | 13491938 | Avon Products, Inc. |
| YOU MAKE IT BEAUTIFUL | Word | Mexico | 35 | Registered | 23-Apr-2014 | 1479600 | 30-Jul-2014 | 1473608 | Avon Products, Inc. |
| YOUTHGEN TECHNOLOGY | Word | Brazil | 3 | Registered | 05-May-2011 | 831027592 | 26-Aug-2014 | 831027592 | Avon Products, Inc. |
| YOUTHGEN TECHNOLOGY | Word | Ecuador | 3 | Registered | 05-May-2011 | UIO-PI-SD-2011-3718 | 21-Dec-2011 | 9072-11 | Avon Products, Inc. |
| YOUTHGEN TECHNOLOGY | Word | Venezuela | 3 | Pending | 17-May-2011 | 2011-8138 | | | Avon Products, Inc. |
| ZONA 015 METRO | Word | Costa Rica | 3 | Registered | 22-Apr-2016 | 2016-0003781 | 02-Dec-2016 | 257788 | Avon Products, Inc. |
| ZONA 015 METRO | Word | Dominican Republic | 3 | Registered | 25-Apr-2016 | E/2016-13938 | 15-Sep-2016 | 233386 | Avon Products, Inc. |
| ZONA 015 METRO | Word | Guatemala | 3 | Registered | 21-Apr-2016 | M-003738-2016 | 20-Mar-2017 | 222565 | Avon Products, Inc. |
| ZONA 015 METRO | Word | Honduras | 3 | Registered | 27-Apr-2016 | 17361-2016 | 08-Dec-2016 | 140258 | Avon Products, Inc. |
| ZONA 015 METRO | Word | Mexico | 3 | Registered | 21-Apr-2016 | 1738832 | 15-Aug-2016 | 1664299 | Avon Products, Inc. |
| ZONA 015 METRO | Word | Nicaragua | 3 | Registered | 26-Apr-2016 | 2016-001634 | 13-Oct-2016 | 2016116151 LM | Avon Products, Inc. |
| ZONA 015 METRO | Word | Panama | 3 | Registered | 26-Apr-2016 | 249302 | 26-Apr-2016 | 249302-01 | Avon Products, Inc. |
| ZONA 015 METRO | Word | El Salvador | 3 | Registered | 26-Apr-2016 | 2016151736 | 11-Jan-2017 | 75 Book 298 | Avon Products, Inc. |
| МРІЙЛИВА ТА НІЖНІА………. | Word | Ukraine | | Registered | 18-Mar-2014 | m 2014 03755 | 10-Jun-2015 | 200187 | Avon Products, Inc. |
| СУПЕРШОК (SUPERSHOCK) | Word | Russian Federation | 3 | Registered | 08-Jun-2001 | 2001717214 | 11-Jan-2003 | 454542 | Avon Products, Inc. |
| 安蓓润 (AVON CARE in Chinese characters) | Word | China | 3 | Pending | 17-Nov-2022 | 68395890 | | | Avon Products, Inc. |
| 安蓓润 (AVON CARE in Chinese characters) | Word | China | 3 | Pending | 07-Apr-2023 | 70765346 | | | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 完美激因 (ANEW GENICS in Chinese) | Word | Taiwan | 3 | Registered | 02-Jun-2011 | 100027730 | 16-Dec-2012 | 1553094 | Avon Products, Inc. |
| 淨活水 Water & Device | Word | Taiwan | 11, 32 | Pending | 05-Apr-2012 | 101018166 | | | Avon Products, Inc. |
| 淨活水 Water & Device | Word | Taiwan | 11, 32 | Registered | 05-Apr-2012 | 101018166 | 16-May-2013 | 1580161 | Avon Products, Inc. |
| 肌之韻 (Chinese Version of SKIN TUNE) | Word | China | 3 | Registered | | | 14-May-2014 | 11830814 | Avon Products, Inc. |
| 肌之韻 (Skin Tune in Chinese) | Word | Taiwan | 3 | Registered | 29-Nov-2012 | 101067768 | 16-Jun-2014 | 1648063 | Avon Products, Inc. |
| 艾碧之星+Albee Star (Chinese Characters) | Word | China | 3 | Registered | 02-Nov-2005 | 4978139 | 07-May-2009 | 4978139 | Avon Products, Inc. |
| 艾碧之星+Albee Star (Chinese Characters) | Word | China | 41 | Pending | 02-Nov-2005 | 4978132 | | | Avon Products, Inc. |
| 雅芳 | Word | China | 9 | Registered | 01-Sep-2005 | 4871918 | 21-Aug-2008 | 4871918 | Avon Products, Inc. |
| 雅芳 | Word | China | 29 | Registered | 01-Sep-2005 | 4871915 | 14-Jul-2008 | 4871915 | Avon Products, Inc. |
| 雅芳 | Word | China | 8 | Registered | 01-Sep-2005 | 4871919 | 21-Aug-2008 | 4871919 | Avon Products, Inc. |
| 雅芳 | Word | China | 25 | Registered | 01-Sep-2005 | 4871916 | 14-Dec-2010 | 4871916 | Avon Products, Inc. |
| 雅芳 | Word | China | 10 | Registered | 01-Sep-2005 | 4871917 | 21-Aug-2008 | 4871917 | Avon Products, Inc. |
| 雅芳 | Word | China | 30 | Registered | 01-Sep-2005 | 4871934 | 14-Jul-2008 | 4871934 | Avon Products, Inc. |
| 雅芳 | Word | Hong Kong | 3 | Registered | 09-Aug-1977 | 1978B1437 | 09-Aug-1977 | 1978B1437 | Avon Products, Inc. |
| 雅芳 | Word | China | 5 | Registered | 01-Sep-2005 | 4871929 | 07-Jan-2014 | 4871929 | Avon Products, Inc. |
| 雅芳（Avon in Chinese) | Word | Hong Kong | 4, 5, 14, 16, 18, 21, 23, 24, 25, 26, 28, 29, 30, 35, 44 | Registered | 24-Jun-2004 | 300238293AA | 24-Jun-2004 | 300238293AB | Avon Products, Inc. |
| 雅芳（Avon in Chinese) | Word | Hong Kong | 5, 29, 30, 35 | Registered | 24-Jun-2004 | 300238293AA | 24-Jun-2004 | 300238393AA | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 14 | Registered | 24-Apr-2008 | N/35560 | 30-Sep-2008 | N/35560 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 18 | Registered | 24-Apr-2008 | N/35561 | 30-Sep-2008 | N/35561 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 21 | Registered | 24-Apr-2008 | N/35562 | 30-Sep-2008 | N/35562 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 25 | Registered | 24-Apr-2008 | N/35563 | 30-Sep-2008 | N/35563 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 3 | Registered | 24-Apr-2008 | N/35558 | 30-Sep-2008 | N/35558 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 35 | Registered | 24-Apr-2008 | N/35564 | 30-Sep-2008 | N/35564 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 42 | Registered | 24-Apr-2008 | N/35565 | 30-Sep-2008 | N/35565 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | Macao | 5 | Registered | 24-Apr-2008 | N/35559 | 30-Sep-2008 | N/35559 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | China | 42 | Registered | 01-Sep-2005 | 4871931 | 28-Apr-2009 | 4971931 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | China | 44 | Registered | 01-Sep-2005 | 4871930 | 14-Dec-2010 | 4871930 | Avon Products, Inc. |
| 雅芳 (Avon in Chinese Characters) | Word | China | 3 | Pending | 01-Sep-2005 | 4871932 | | | Avon Products, Inc. |
| 雅芳 (AVON in Chinese Characters) | Word | China | 25 | Registered | 01-Sep-2005 | 4871907 | 14-Dec-2010 | 4871907 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 雅芳 (AVON in Chinese Characters) | Word | China | 5 | Pending | 01-Sep-2005 | 4871919 | | | Avon Products, Inc. |
| 雅芳 (AVON in Chinese Characters) | Word | China | 32 | Registered | 28-Feb-2019 | 36563307 | 28-Feb-2020 | 36563307 | Avon Products, Inc. |
| 雅芳 (AVON in Chinese Characters) | Word | China | 30 | Registered | 28-Feb-2019 | 36563306A | 28-Apr-2020 | 36563306A | Avon Products, Inc. |
| 雅芳 (AVON YA FANG) | Word | China | 30 | Registered | | | | 15297200 | Avon Products, Inc. |
| 雅芳 (AVON YA FANG) | Word | China | 44 | Registered | 01-Sep-2005 | 4871805 | 14-Dec-2010 | 4871805 | Avon Products, Inc. |
| 雅芳 (AVON YA FANG) | Word | China | 41 | Registered | 01-Sep-2005 | 4871986 | 28-Oct-2011 | 4871986 | Avon Products, Inc. |
| 雅芳 (AVON YA FANG) | Word | China | 30 | Registered | 01-Sep-2005 | 4871936 | 07-Nov-2012 | 4871936 | Avon Products, Inc. |
| 雅芳 (AVON YA FANG) | Word | China | 26 | Registered | 01-Sep-2005 | 4871939 | 07-May-2009 | 4871939 | Avon Products, Inc. |
| 雅芳 (YA FANG) | Word | China | 35 | Registered | 01-Sep-2005 | 4871933 | 21-Feb-2009 | 4971933 | Avon Products, Inc. |
| 雅芳 + AVON | Word | China | 29 | Registered | 01-Sep-2005 | 4871937 | 14-May-2009 | 4871937 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 14 | Registered | 01-Sep-2005 | 4871944 | 21-Jan-2009 | 4871944 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 10 | Registered | 01-Sep-2005 | 4871926 | 21-Aug-2008 | 4871926 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 12 | Registered | 01-Sep-2005 | 4871925 | 21-Aug-2008 | 4871925 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 9 | Registered | 01-Sep-2005 | 4871927 | 07-Dec-2008 | 4871927 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 21 | Registered | 01-Sep-2005 | 4871941 | 07-Apr-2009 | 4871941 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 28 | Registered | 01-Sep-2005 | 4871938 | 07-Mar-2009 | 4871938 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 25 | Registered | 01-Sep-2005 | 4871940 | 14-Dec-2010 | 4871940 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 8 | Registered | 01-Sep-2005 | 4871928 | 21-Nov-2008 | 4871928 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 18 | Registered | 01-Sep-2005 | 4871942 | 07-May-2009 | 4871942 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 32 | Registered | 01-Sep-2005 | 4871935 | 14-May-2009 | 4871935 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 30 | Registered | 11-Sep-2018 | 33433233A | 28-Aug-2022 | 33433233 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 32 | Registered | 28-Feb-2019 | 36563307 | 28-Feb-2020 | 36563307 | Avon Products, Inc. |
| 雅芳 AVON | Word | China | 33 | Pending | 15-Dec-2014 | 15930687 | | 15930687 | Avon Products, Inc. |
| 雅芳 YA FANG | Word | China | 41 | Pending | 01-Sep-2005 | 4871932 | | | Avon Products, Inc. |
| 雅芳 YA FANG | Word | China | 25 | Registered | 01-Sep-2005 | 545751 | 10-Mar-1991 | 545751 | Avon Products, Inc. |
| 雅芳 比女人更愛女人 (AVON We love women more than women do in Chinese) | Word | Taiwan | 35 | Registered | 03-Jun-2014 | 103031132 | 16-May-2015 | 1708007 | Avon Products, Inc. |
| 雅芳(AVON in Chinese Characters) | Word | China | 3 | Registered | 23-Aug-1986 | 287791 | 20-May-1987 | 287791 | Avon Products, Inc. |
| 雅芳AVON | Word | China | 32 | Registered | 15-Dec-2014 | 15930691 | 28-Aug-2016 | 15930691 | Avon Products, Inc. |
| 雅芳好水 (Avon Waters in Chinese) | Word | Taiwan | 11, 32 | Registered | 21-Mar-2012 | 101014653 | 01-Oct-2012 | 1541142 | Avon Products, Inc. |
| 雅芳淨活水 Waters & device | Word | Taiwan | 11, 32 | Registered | 30-Jul-2012 | 101042903 | 01-Oct-2013 | 1603312 | Avon Products, Inc. |

| Trademark Name | TM Kind | Country | International classes | Status | Application Date | Application Number | Registration Date | Registration Number | Applicant/ Owner |
|---|---|---|---|---|---|---|---|---|---|
| 雅芳肌之韻 (AVON SKIN TUNE IN CHINESE) | Word | China | 3 | Registered | 28-Jul-2020 | 48454566 | 14-Apr-2021 | 48454566 | Avon Products, Inc. |
| 雅芳肌之韻 (AVON SKIN TUNE IN CHINESE) | Word | Taiwan | 3 | Registered | 11-Sep-2013 | 102050886 | 01-Apr-2014 | 1633902 | Avon Products, Inc. |
| 雅芳色彩廣場 (YA FANG SE CAI GUANG CHANG IN CHINESE) | Word | Hong Kong | 3 | Registered | 23-Dec-1998 | 2002B08583 | 23-Dec-1998 | 2002B08583 | Avon Products, Inc. |

Annex I – INTELLECTUAL PROPERTY

Exhibit 3 – Copyright Registrations

| Record ID | Copyright | Primary Country | Parties |
|---|---|---|---|
| 12762 | [Avon American fashion thimble (1890)]; Reg. No. VA0000148811; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12763 | [Avon American fashion thimble (1900)]; Reg. No. VA0000148812; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12760 | [Avon American fashion thimble (1923)]; Reg. No. VA0000148809; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12757 | [Avon American fashion thimble (1927)]; Reg. No.VA0000148806; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12758 | [Avon American fashion thimble (1928)]; Reg. No. VA0000148807; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12759 | [Avon American fashion thimble (1938)]; Reg. No. VA0000148808; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12761 | [Avon American fashion thimble (1942)]; Reg. No. VA0000148810; Reg. Date: 03/21/1984 | United States of America | Avon Products, Inc. |
| 12771 | [Avon.  Making the holiday season just right for you]; Reg. No. VA0000038584; Reg. Date: 11/23/1979 | United States of America | Avon Products, Inc. |
| 12822 | [Mother's Day bangle bracelet];  Reg. No. VA0000751557; Reg. Date: 05/21/1996 | United States of America | Avon Products, Inc. |
| 12823 | [Rope pin]; Reg. No. VA0000698347; Reg. Date: 01/25/1995 | United States of America | Avon Products, Inc. |
| 12800 | [Selling Avon is a beautiful experience (Jeanette Fabio)]; Reg. No. VA0000035770; Reg. Date: 09/14/1978 | United States of America | Avon Products, Inc. |
| 12801 | [Sunny Bunny]; Reg. No. VA0000150008; Reg. Date: 04/06/1984 | United States of America | Avon Products, Inc. |
| 12824 | [Thanks America for making us number one]; Reg. No. VA0000035771; Reg. Date: 09/14/1978 | United States of America | Avon Products, Inc. |
| 12820 | [Tomahawk]; Reg. No. VA0000038218; Reg. Date: 12/07/1979 | United States of America | Avon Products, Inc. |
| 12755 | Artwork of Hawaiian characters  Reg. No. VAu001020444 Reg. Date: 04/09/2010 | United States of America | Avon Products, Inc. |
| 12756 | Artwork of three characters.Reg. No. VAu001020445 Reg. Date: 04/09/2010 | United States of America | Avon Products, Inc. |
| 12764 | Avon (Beauty) : 30 sec. / composer, Garry Bell; Reg. No. PAu000753224; Reg. Date: 08/19/1985 | United States of America | Avon Products, Inc. |
| 12766 | Avon gave me a new world of friends.  Reg. No. VA0000018385; Reg. Date: 12/21/1978 | United States of America | Avon Products, Inc. |
| 12769 | Avon leadership representative guidelines: a guide to building and developing your unit.  Reg. No. TX0003365241;  Reg. Date: 07/28/1991 | United States of America | Avon Products, Inc. |
| 12768 | Avon leadership representative guidelines: reference material.  Reg. No. TX0003360311; Reg. Date: 07/27/1992 | United States of America | Avon Products, Inc. |
| 12770 | Avon leadership success training : building and developing your unit. Reg. No. VA0000522903; Reg. Date: 07/27/1992 | United States of America | Avon Products, Inc. |
| 12772 | Avon representative manual for success.  Reg. No. SR0000143643; Reg. Date: 07/27/1992 | United States of America | Avon Products, Inc. |

| Record ID | Copyright | Primary Country | Parties |
|---|---|---|---|
| 12774 | Avon.  The biggest collection of foundation and colors that are just right for you.  Reg. No. VA0000046834; Reg. Date:  06/07/1979 | United States of America | Avon Products, Inc. |
| 12767 | Avon/Ideals present The Active woman's cookbook : great tasting, time saving, money saving recipes! Reg. No.  TX0000657273; Reg. Date:  03/23/1981; Jointly owned with Ideals Publishing Corporation. | United States of America | Avon Products, Inc. |
| 12773 | Avon--"Special woman."Reg. No. PAu000231789; Reg. Date: 09/11/1980 | United States of America | Avon Products, Inc. |
| 12848 | CHESTER STYLE GUIDE COLLECTION 2003-2005 COPYRIGHT - ASSIGNED BY CHESTER LLC (TINY TILLIA)—Registration No. VA-1356451; Recordal Date:  March 8, 2010;  Volume 3586, No. 773 | United States of America | Avon Products, Inc. |
| 12855 | Copyright-CN-LITTLE BLACK DRESS | China | Avon Products, Inc. |
| 12825 | Egyptian style bracelet.  Reg. No. VA0000821027; Reg. Date: 10/15/1996 | United States of America | Avon Products, Inc. |
| 12765 | Faces of the eighties.  REg. No. PAu000586087; Reg. Date: 12/19/1983 | United States of America | Avon Products, Inc. |
| 12775 | Liiv Layout Tutorial. Reg. No. TXu001605224; Reg. Date: 05/29/2009 | United States of America | Avon Products, Inc. |
| 12793 | Liiv Pitch Presentation Deck.Reg. No. TXu001605231; Reg. Date: 05/29/2009 | United States of America | Avon Products, Inc. |
| 12776 | Little Blueberry; Reg. No. VAu000469205; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12778 | Little Cheesecake; Reg. No. VAu000469210; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12777 | Little Clara; Reg. No. VAu000469202; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12779 | Little Feathers; Reg. No. VAu000469208; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12781 | Little Gill; Reg. No. VAu000469206; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12780 | Little Gumdrop; Reg. No. VAu000469194; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12782 | Little Hilda; Reg. No. VAu000469209; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12783 | Little June Bug; Reg. No. VAu000469211; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12784 | Little MacDougal; Reg. No. VAu000469204; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12786 | Little Paddles.Reg. No. VAu000469212; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12785 | Little Purrdy; Reg. No. VAu000469201; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12787 | Little Rembrandt.  Reg. No. VAu000469207; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12788 | Live in it, laugh in it, love in it, Tempo.Reg. No. VA0000020179; Reg. Date:  10/23/1978 | United States of America | Avon Products, Inc. |
| 12789 | Looking good, feeling beautiful : the Avon book of beauty / art direction & design by John Staiano ; photos. by Charles Tracy; [ill. by David Croland]; Reg. No. TX0000719845; Reg. Date: 05/18/1981 | United States of America | Avon Products, Inc. |

| Record ID | Copyright | Primary Country | Parties |
|---|---|---|---|
| 12826 | Looking good.Reg. No. PA0000055504; Reg. Date:  11/07/1979 | United States of America | Avon Products, Inc. |
| 12790 | MacDougal the Scottie dog; Reg. No. VAu000469213; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12827 | Most colors / produced by UniWorld Group, Inc.  Reg. No. PA0000015809; Reg. Date:  6/8/1978 | United States of America | Avon Products, Inc. |
| 12792 | Mother's love ceramic planter; Reg. No. VAu000055852; Reg. Date: 02/13/1984 | United States of America | Avon Products, Inc. |
| 12794 | Paddles the Duck.  Reg. No. VAu000469198; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12796 | Pavielle : TV, 29 sec.; Reg. No. PAu000538172; Reg. Date: 08/22/1983 | United States of America | Avon Products, Inc. |
| 12795 | Pavielle : TV, 44 sec; Reg. No. PAu000538167; Reg. Date: 08/22/1983 | United States of America | Avon Products, Inc. |
| 12797 | Purrdy the Lion.  Reg. No. VAu000475084; Reg. Date:  10/04/1999 | United States of America | Avon Products, Inc. |
| 12798 | Rembrandt the Bear.  Reg. No. VAu000469197; Reg. Date: 10/04/1999 | United States of America | Avon Products, Inc. |
| 12799 | Rorsie Lion.  Reg. No.  VA0001718263; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12802 | TC Frog.  Reg. No. VA0001718260; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12803 | Tempo times.Reg. No. PA0000034992; Reg. Date:  10/23/1978 | United States of America | Avon Products, Inc. |
| 12804 | Thanks, America.  Reg. No. PAu000129103; Reg. Date:  08/13/1979 | United States of America | Avon Products, Inc. |
| 12805 | The Tiny Tillia Bedtime Book.Reg. No. VAu001045701; Reg. Date: 04/15/2010 | United States of America | Avon Products, Inc. |
| 12807 | The Tiny Tillia Munch Book.  Reg. No. VAu001044824; Reg. Date: 04/15/2010 | United States of America | Avon Products, Inc. |
| 12806 | The Tiny Tillia Playtime Book.Reg. No. VAu001044821; Reg. Date: 04/15/2010 | United States of America | Avon Products, Inc. |
| 12808 | The Undeniable fragrance case :  National Black MBA Association 13th annual national conference & exposition. Reg. No. TX0003232361; Reg. Date:  01/31/1992 | United States of America | Avon Products, Inc. |
| 12811 | Tiny Tilla Signature Berry Blossom Hair Detangler.  Reg. No. VA0001718489; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12809 | Tiny Tillia - 18 Characters - 2010; Reg. No. VAu001020440; Reg. Date: 04/09/2010 | United States of America | Avon Products, Inc. |
| 12819 | Tiny Tillia Bath Book.  Reg. No. VA0001718519; Reg. Date: 04/15/2010 | United States of America | Avon Products, Inc. |
| 12815 | Tiny Tillia Cherry Blossom Hair Detangler.  Reg. No. VA0001718507;  Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12814 | Tiny Tillia Citrus Sorbet Bubble Bath.  Reg. No. VA0001718506; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12816 | Tiny Tillia Colds & Stuffy Noses Bath Powder.   Reg. No. VA0001718510; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12817 | Tiny Tillia Cucumber Mango Head to Toe Foamy Wash.  Reg. No. VA0001718512; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12813 | Tiny Tillia Lavender Chamomile All Over Moisture Spray.  Reg. No. VA0001718503; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12810 | Tiny Tillia Sleepytime Bath Powder.  Reg. No. VA0001718485; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |

| Record ID | Copyright | Primary Country | Parties |
|---|---|---|---|
| 12818 | Tiny Tillia Sun Stick SPF30.  Reg. No. VA0001718514; Reg. Date: 04/15/2010 | United States of America | Avon Products, Inc. |
| 12812 | Tiny Tillia Tea Tree Lime Hand Sanitizing Gel.  Reg. No. VA0001718495; Reg. Date:  04/15/2010 | United States of America | Avon Products, Inc. |
| 12821 | We're gonna make you feel beautiful: 10-24-80 : vocal / arr. Gerald Alters.  Reg. No. PAu000283517; Reg. Date:  04/02/1981 | United States of America | Avon Products, Inc. |
| | Music PAu000081908 | United States of America | Avon Products, Inc. |
| | Avon, the world's leading entrepreneurial company. TX0003367275 / 1992-07-29 | United States of America | Avon Products, Inc. |
| | Liiv Brand Book and Style Guidelines. TXu001605228 / 2009-05-29 | United States of America | Avon Products, Inc. |
| | Jewelry in the nature of a pin with gingerbread man design. VA0000010999 / 1978-07-31 | United States of America | Avon Products, Inc. |
| | Avon. The biggest collection of colors for black women. VA0000012160 / 1978-08-10 | United States of America | Avon Products, Inc. |
| | VA0000030306 / 1979-07-30 Avon. The biggest collection of foundation and colors that are just right for you. | United States of America | Avon Products, Inc. |
| | VA0000032038 / 1979-06-13 | United States of America | Avon Products, Inc. |
| | VA0000038219 / 1979-12-07 | United States of America | Avon Products, Inc. |
| | VA0000209273 / 1985-12-18 | United States of America | Avon Products, Inc. |
| | VA0000226651 / 1986-07-03 | United States of America | Avon Products, Inc. |
| | VA0000522900 / 1992-07-27 | United States of America | Avon Products, Inc. |
| | VA0001718249 / 2010-04-15 | United States of America | Avon Products, Inc. |
| | VA0001725660 / 2010-06-21 | United States of America | Avon Products, Inc. |
| | VA0001725661 / 2010-06-21 | United States of America | Avon Products, Inc. |
| | VAu000469195 / 1999-10-04 Hilda the Hippo. | United States of America | Avon Products, Inc. |
| | VAu000469196 / 1999-10-04 | United States of America | Avon Products, Inc. |
| | VAu000469199 / 1999-10-04 | United States of America | Avon Products, Inc. |
| | VAu000469200 / 1999-10-04 June Bug. | United States of America | Avon Products, Inc. |
| | VAu000469203 / 1999-10-04 Clara the Cow. | United States of America | Avon Products, Inc. |
| | VAu000469214 / 1999-10-04 Blueberry the Pig. | United States of America | Avon Products, Inc. |
| | VAu000469215 / 1999-10-04 Gill the Goldfish. | United States of America | Avon Products, Inc. |
| | VAu000475085 / 1999-10-04 Gumdrop the Koala. | United States of America | Avon Products, Inc. |

| Record ID | Copyright | Primary Country | Parties |
|---|---|---|---|
| | VAu000757366 / 2010-08-20 Supplement to: VAu001028040 / 2010 Bird and Dog / by Tiffany Lerman, Michael Matthews. | United States of America | Avon Products, Inc. |
| | VAu001020470 / 2010-04-09 Gary Reindeer | United States of America | Avon Products, Inc. |
| | VA0000009824 – 1978-07-28 - Avon. The biggest collection of colors for black women. | United States of America | Avon Products, Inc |
| | VA0000038220 – 1979-12-07 - [Butterfly] | United States of America | Avon Products, Inc |