## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **AIO US, INC.,** *et al.*, | : | **Case No. 24–11836 (CTG)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------- x

### GLOBAL NOTES, METHODOLOGY, DISCLAIMERS, AND
### SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES
### OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### INTRODUCTION

AIO US, Inc. and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**")[2] in the above-captioned chapter 11 cases, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**").

The Schedules and Statements have been signed by Phillip J. Gund ("**Mr. Gund**"), Chief Restructuring Officer and Treasurer of the Debtors. Mr. Gund is an authorized signatory for the Debtors. In reviewing and signing the Schedules and Statements, Mr. Gund relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Gund has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes, Methodology, Disclaimers and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: AIO US, Inc. (9872), Avon Products, Inc. (4597), MI Holdings, Inc. (6450), and Avon Capital Corporation (2219). The Debtors' mailing and service address is 4 International Drive Suite 110, Rye Brook, New York 10573.

[2] Capitalized terms used but not otherwise defined herein shall the meanings ascribed to such terms in the *Declaration of Philip J. Gund in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 12] (the "**First Day Declaration**").

Schedules and Statements.  The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors, and their officers, employees, agents, attorneys, and financial advisors, do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.  Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or recategorized.  The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.    **<u>Reservation of Rights</u>**.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim description, designation, or the Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not in fact "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including,

without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a claim pursuant to section 502 of the Bankruptcy Code or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On August 12, 2024 (the "**Petition Date**"), the Debtors each commenced with the Bankruptcy Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 27, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in the chapter 11 cases.

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on July 31, 2024, and the liability information provided herein, except with respect to certain legacy benefit liabilities or as otherwise noted, represents the liability data of the Debtors as of the close of business on the Petition Date.**

3. **Basis of Presentation**. Except as otherwise noted herein or in the Schedules and Statements, the Schedules and Statements are intended to reflect the separate assets and liabilities for each of the Debtors. For financial reporting purposes, prior to the Petition Date, the Debtors historically prepared financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis. Unlike the GAAP basis financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets (as described in greater detail below) and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4.      **Net Book Value of Assets**.  It would be prohibitively expensive and unduly burdensome for the Debtors to obtain current market valuations for all of their assets as of the Petition Date.  In addition, as set forth in the First Day Declaration, the Debtors are undertaking a marketing and sale process for all or substantially all of their assets.  Under the circumstances, it would be potentially prejudicial and an inefficient use of estate assets for the Debtors to also obtain current market valuations for all of their assets as of the Petition Date.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of July 31, 2024, as set forth in the Debtors' books and records.  Additionally, because the book value of certain assets, such as fixed assets, intangible assets, and other assets, may materially differ from their fair market value, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

5.      **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated (including as "disputed," "contingent," "unliquidated," and "subject to set-off"), or omitted certain items or designations due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired after the Petition Date.

6.      **Real Property and Personal Property—Leased**.  In the ordinary course of their businesses, the Debtors lease real or other property, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have included on **Schedule D** secured obligations to the extent the lessor filed a UCC-1 financing statement.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including an admission or determination as to whether to assume, assume and assign, or reject such lease or whether it is a true lease or a financing arrangement).

7.      **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods, subject to the methodology in these Global Notes, based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code.

The Debtors have excluded certain categories of assets, accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, deferred gains, and other accrued balances.  In addition, certain immaterial assets and liabilities may have been excluded.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist.

8. **Insiders**.  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.  Such individuals may no longer serve in such capacities.  In the interest of additional disclosure, the Debtors may also have included certain individuals who may have officer titles in their responses to **Statements, Part 13, Question 28**.  The Schedules and Statements do not include any payments to insiders of the Debtors by non-Debtor affiliates.

The listing of a party as an insider for purposes for the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements have been included for informational purpose only and such information may not be used for purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purposes.

9. **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

As described in further detail in the First Day Declaration, while Avon Products, Inc. ("**API**") is the owner of the legal title to the majority of the Debtors' intellectual property assets, by virtue of certain intercompany assignment agreements, certain other Debtor and non-Debtor subsidiaries own economic title to the intellectual property assets.  Although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor, or vice versa.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in **Schedule A/B 55**, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases, with the exception of confidentiality and non-disclosure agreements, have been set forth in **Schedule G**.

11. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counter-claim, or recoupment, any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

As set forth in the First Day Declaration, the special committee of the board of directors of API (the "**Special Committee**") conducted an independent investigation of certain claims or causes of action that may be held by the Debtors' estates, including, but not limited to, those that might be asserted by the Company arising from its prepetition transactions with Natura &Co Holding S.A. (collectively, with certain non-Debtor subsidiaries, "**Natura**"), as well as potential avoidance actions under the Bankruptcy Code.  Following the completion of the Special Committee's investigation, the Debtors engaged in negotiations with Natura and ultimately reached an agreement therewith to settle all potential claims and causes of action against Natura in exchange for cash and other consideration, subject to Bankruptcy Court approval (the "**Natura Settlement**").  A complete description of the terms and conditions of the Natura Settlement, including the potential claims and causes of action being settled or compromised therein, is set forth in the motion to approve the settlement filed with the Bankruptcy Court on August 14, 2024 [Docket No. 65].  The hearing on the motion to approve the Natura Settlement is currently scheduled for October 15, 2024.

12.     **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Debtors have authority to pay certain outstanding prepetition claims pursuant to various orders of the Bankruptcy Court, including, but not limited to, certain orders the Bankruptcy Court entered within the first two (2) days of the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by payments made on prepetition claims pursuant to orders of the Bankruptcy Court, including the First Day Orders.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

13.     **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

        a       <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

        b       <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

        c       <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

14.     **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

15.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16.     **Consolidated Cash Management System**.  As described in the Cash Management Motion,[3] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, (i) to collect, transfer, and disburse funds generated by the operations of their non-Debtor subsidiaries and through their treasury function and (ii) to receive reimbursements on account of such disbursements (the "**Cash Management System**").

        In the ordinary course of business, the Debtors engage in intercompany transactions with each other and certain non-Debtor affiliates ("**Intercompany Transactions**"), which in

---

[3]     "**Cash Management Motion**" means the Debtors' motion seeking interim and final authority to continue the Debtors' cash management system and intercompany transactions [Docket No. 9].

turn give rise to intercompany receivables and payables (each, an "**Intercompany Claim**"). Intercompany Transactions arise in the ordinary course, solely on account of the intercompany provision of goods and services or expenditures made on affiliates' behalf. In addition, as many of the non-Debtor affiliates do not have a U.S.-based payor, the Debtors from time to time facilitate payments to certain U.S.-based vendors, suppliers, contract counterparties, and employees on behalf of the non-Debtor affiliates. The terms of the Intercompany Transactions are governed by and processed pursuant to a series of prepetition agreements between and among the Debtors and their non-Debtor affiliates, including but not limited to that certain *Avon Products, Inc. Intercompany Services Agreement*, dated as of January 1, 2018, as may be amended from time to time, and that certain *Technical Support and Innovation Agreement*, dated as of August 16, 2018, as may be amended from time to time (collectively, the "**Shared Services Agreements**"). The Shared Services Agreements generally provide that the Debtors are entitled to reimbursement of their cost plus a mark-up from the non-Debtor affiliate. Historically, Intercompany Claims were not settled by actual transfers of cash among the Debtors. Instead, the Debtors tracked all Intercompany Transactions in their accounting system, which concurrently were recorded on the applicable Debtors' balance sheets. Following the Petition Date, the Debtors will receive cash in exchange for their services to, and in satisfaction of disbursements on behalf of, non-Debtor affiliates on an ongoing basis, within thirty (30) days of such postpetition services and disbursements, pursuant to the Shared Services Agreements.

In addition, historically, the Debtors' primary sources of receipts included, among other things, proceeds from a prepetition cash pooling arrangement with their non-Debtor subsidiaries. As of the Petition Date, the Debtors have discontinued such cash pooling arrangement and have funded their expenses through the proceeds of their debtor-in-possession financing (the "**DIP Financing**"), which was approved on an interim basis on August 14, 2024.

The Debtors' accounting system requires that all general ledger entries be balanced at the legal-entity level. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and non-Debtor affiliates as assets on **Schedule A/B** and as liabilities on **Schedule E/F**, respectively. The listing in the Schedules or Statements (including, without limitation, **Schedule A/B** or **Schedule E/F**) by the Debtors of any obligation between one Debtor and another Debtor or non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

17.   **Guarantees and Other Secondary Liability Claims**.   The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant **Schedules G** and **H** for the affected Debtor(s). The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their

review of their books and records and contractual agreements.  The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

18. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets, and other similar rights, are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets in the ordinary course of business are not independently accounted for, and as such, may be excluded from the Schedules and Statements.

19. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

1. **Schedule A/B**.  Other than real property leases reported on **Schedule A/B 55**, the Debtors have not included unexpired leases and executory contracts on **Schedule A/B**.  Unexpired leases and executory contracts are listed on **Schedule G**.

   The Debtors maintain in their records detail on certain assets, including furniture, fixtures, equipment, machinery, and intangibles, that have been fully depreciated.  Those assets are not listed in **Schedule A/B**, as the Debtors may no longer be in possession of those assets.

2. **Schedule A/B 3**.  Cash values held in financial accounts are listed on **Schedule A/B 3** as of the open of business on the Petition Date.  Details with respect to the Cash Management System and bank accounts are provided in the Cash Management Motion.

3. **Schedule A/B 11**.  Accounts receivable do not include intercompany receivables.  Intercompany receivables are reflected in **Schedule A/B 77**.

4. **Schedules A/B 15**.  Each Debtor's **Schedule A/B** includes its ownership interest, if any, in any subsidiaries.  In general, the value of such interest is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Because the Debtors did not undertake a historical analysis to assign values to the ownership interests in the Debtors' subsidiaries, the value of the interest in such subsidiaries is listed as "undetermined."

5. **Schedule A/B 72**.  Asset information provided in response to this item reflects the values as set forth in the Debtors' 2022 consolidated tax return.

6. **Schedule A/B 73**.  The Debtors' known insurance policies are listed in **Schedule A/B 73** with an undetermined value.  In the event a Debtor prepaid for insurance, that amount is included in **Schedule A/B 8**.

7. **Schedules A/B 74 & 75**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, setoffs, refunds, or potential warranty claims against their counterparties.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on **Schedule A/B 74** or **75**. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

8. **Schedule A/B 77**.  As noted above, intercompany receivables are reflected in response to this question.

9. **Schedule D**.  The Debtors have not included on **Schedule D** parties that may believe their claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final (including any order approving the DIP Financing and/or Natura Settlement), the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  Except as set forth herein, including the prior sentence, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

10. **Schedule E/F**.  The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on **Schedule E/F**, based upon the Debtors' books and records as of the Petition Date.  Intercompany payables and legal benefit obligations, however, are reflected on **Schedule E/F** based upon the Debtors' books and records as of July 31, 2024.

   Determining the date upon which each claim on **Schedule E/F** was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on **Schedule E/F**.  Furthermore, claims listed on **Schedule E/F** may have been aggregated by unique creditor name and "remit to" address and may include several dates of incurrence for the aggregate balance listed.

   Any information contained in **Schedule E/F** with respect to potential litigation shall not be a binding admission or representation of any Debtor's liability with respect to any of the potential suits and proceedings included therein.

   Parties who have asserted talc-related claims involving API or any of the other Debtors (collectively, the "**Talc Claimants**") and who are known to the Debtors are listed on **Schedule E/F** as holders of nonpriority unsecured claims.  Unless these talc-related claims have been settled with API or any of the other Debtors, the amounts for such claims are listed as "unknown" and are marked as "contingent," "unliquidated," and "disputed" in the Schedules and Statements.  In addition, unpaid settlement amounts have been listed on **Schedule E/F**.  By including the Talc Claimants on **Schedule E/F**, the Debtors do not concede that any claims that such claimants have or may assert against any of the Debtors

have merit or that any amounts are owed by the Debtors to such claimants. The addresses listed for the Talc Claimants in **Schedule E/F** are the addresses of their identified counsel. As the Debtors were often unable to discern the relationship between the multiple law firms representing a single Talc Claimant, the identification of a particular law firm and attorney does not represent an admission or opinion as to which law firm or attorney currently represents the Talc Claimants.

The Debtors have not included on **Schedule E/F** co-defendants involved in pending talc-related litigation against API or any other Debtors where such co-defendants have not affirmatively asserted a cross-claim against API or any other Debtors in the underlying litigation. The Debtors also have not included on **Schedule E/F** any co-defendants with cross-claims that may have been "deemed" asserted against API or any other Debtors and/or asserted solely as a procedural matter. To the extent potential claims have been affirmatively asserted and are listed on **Schedule E/F**, the amounts for these potential claims are listed as "unknown" and are marked as "contingent," "unliquidated," and "disputed" in the Schedules and Statements. The Debtors do not concede that any claims that any co-defendants have or may assert against API have merit or that any amounts are owed by the Debtors to such co-defendants on account of such claims. Any listed co-defendants have only been listed once with one address, even if the co-defendant appeared as a co-defendant in the Debtors' books and records multiple times in different pending litigation cases.

Real estate taxes and certain other contingent accrued liabilities not reasonably estimated may have been excluded from **Schedule E/F**.

**Schedule E/F** reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid (subject to an order of the Bankruptcy Court) in connection with the assumption of executory contracts or unexpired leases. Additionally, **Schedule E/F** does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, except where a judgment has been rendered.

11. **Schedule G.** While reasonable efforts have been made to ensure the accuracy of **Schedule G**, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred. The Debtors reserve all rights to supplement or amend **Schedule G** as necessary. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on **Schedule G** does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on **Schedule G** may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on **Schedule G**.

Confidentiality and non-disclosure agreements may not be listed on **Schedule G**.

Certain of the contracts and agreements listed on **Schedule G** may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on **Schedule G** or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on **Schedule G**. Multiple listings may not reflect distinct contracts between the applicable Debtor and such supplier or provider but, instead, a series of documents comprising a single contract. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on **Schedule G** may have expired or terminated prior to the Petition Date. The Debtors reserve their rights to argue that any of the contracts, agreements, and leases listed on **Schedule G** expired or terminated prior to the Petition Date. Additionally, some of the contracts, agreements, and leases listed on **Schedule G** may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on **Schedule G**, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on **Schedule G**. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on **Schedule G**.

12. **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation, including talc-related litigation. These matters may involve multiple plaintiffs and defendants, some of whom may assert cross-claims and counter-claims against other parties. Because the Debtors have treated all such claims as "contingent," "unliquidated," or "disputed", such claims may not have been set forth individually on **Schedule H**. All material litigation matters are listed under **Statement 7**, as applicable.

## **SPECIFIC DISCLOSURES WITH RESPECT TO THE STATEMENTS**

1.   **Statements 1 & 2**. The amounts shown in response to these questions reflect third party revenue and intercompany service charges.

2.   **Statement 3**. The amounts listed in **Statement 3** reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on **Statement 3**. In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $7,575 in their response to **Statement 3**. All disbursements to restructuring advisors are listed in **Statement 11**.

3.   **Statement 4**. The Debtors reserve all rights to dispute whether someone identified in response to **Statement 4** is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. With respect to individuals, the amounts listed reflect the universe of payments and transfers made specifically to or for the benefit of such individuals, including their regular compensation, as well as any bonuses, expense reimbursements, severance payments, and/or relocation reimbursement. However, amounts paid on behalf of such individuals for generally applicable employee benefit programs have not been included. Pursuant to the Cash Management System, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed the Debtor entity that disbursed the payment.

In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $7,575 in their response to **Statement 4**.

4.   **Statement 6**. The Debtors may incur setoffs resulting from the ordinary course of business with their counterparties. Such setoffs are consistent with the ordinary course practices in the Debtors' industry. Additionally, it would be overly burdensome and costly for the Debtors to list all such normal setoffs. Therefore, **Statement 6** excludes such setoffs.

5.   **Statement 7**. The actions described in response to **Statement 7** are the responsive proceedings or pending proceedings of which the Debtors are actually aware. Any information contained in **Statement 7** shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

6.   **Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. Given the scale of the Debtors' operations, certain losses, including those attributable to theft, are unable to be tracked by the Debtors with complete accuracy, and accordingly, such losses have not been listed on the Statements.

7.   **Statement 11**. All disbursements listed in **Statement 11** were initiated and disbursed by API, but were for the benefit of all Debtors. Such payments have been listed only at this entity and not duplicated across all Debtors.

8.      **Statement 20**.  For the avoidance of doubt, all property listed in **Statement 20** is tangible property physically kept in off-premise storage units or warehouses.

Off-premises storage locations are owned and operated by independent third parties.  As such, the Debtors are unable to determine all of the individuals with access to those storage locations.

9.      **Statement 26d**.   In addition to public filings with the Securities and Exchange Commission, the Debtors have provided financial statements in the ordinary course of their businesses to various financial institutions, creditors, landlords, and other parties within two (2) years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed all parties that may have received such financial statements for the purposes of **Statement 26d**.

10.     **Statement 28**.  For purposes of **Statement 28**, the Debtors' officers, directors, managing members, general partners, shareholders with over 10% interest in the Debtors and members or other individuals in control of the Debtors have been included.

11.     **Statement 30**.  All known disbursements to "insiders" of the Debtors, as discussed above, have been listed in the response to **Statement 4**.

| Fill in this information to identify the case: |
|---|

| Debtor | Avon Products, Inc. |
|---|---|

| United States Bankruptcy Court for the: | Delaware |
|---|---|

| Case number (if known) | 24-11837 |
|---|---|

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

---

### Part 1:    Income

**1.  Gross revenue from business**

☑ None

---

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 07/31/2024 | SUPPORT TRANSFERS AND OTHER - SUPPORT TRANSFERS AND IC OTHER INCOME AND EXPENSE | $26,455,976.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2024 | To 07/31/2024 | SUBLEASE AND OTHER INCOME | $9,837,978.00 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | SUPPORT TRANSFERS AND OTHER - SUPPORT TRANSFERS AND IC OTHER INCOME AND EXPENSE | $82,915,883.70 |
| FOR PRIOR YEAR: | From 1/1/2023 | To 12/31/2023 | SUBLEASE AND OTHER INCOME | $16,960,356.52 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | SUPPORT TRANSFERS AND OTHER - SUPPORT TRANSFERS AND IC OTHER INCOME AND EXPENSE | $176,350,125.30 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2022 | To 12/31/2022 | SUBLEASE AND OTHER INCOME | $14,900,000.00 |

---

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days
before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted
on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 7 THIRD AVENUE LEASEHOLD C/O SAGE REALTY CORPORATION 5TH FLOOR NEW YORK, NY  10017 | 06/11/2024 | $1,129,791.63 | SERVICES |
| | 06/14/2024 | $233,828.26 | SERVICES |
| | 07/09/2024 | $121,039.28 | SERVICES |
| | 07/11/2024 | $98,097.93 | SERVICES |
| **TOTAL FOR 7 THIRD AVENUE LEASEHOLD** | | **$1,582,757.10** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ACTIO CORPORATE ASSET ADVISORS 25 CLOVER DRIVE GREAT NECK, NY 11021 | 06/11/2024 | $11,678.55 | SERVICES |
| | 07/11/2024 | $25,221.01 | SERVICES |
| | 08/05/2024 | $11,023.65 | SERVICES |
| | 08/08/2024 | $11,000.00 | SERVICES |
| **TOTAL FOR ACTIO CORPORATE ASSET ADVISORS** | | **$58,923.21** | |
| ADAMS AND ADAMS LYNNWOOD BRIDGE OFFICE PARK 4 DAVENTRY PRETORIA, GAUTENG 0081 SOUTH AFRICA | 05/23/2024 | $3,156.90 | SERVICES |
| | 06/14/2024 | $5,544.66 | SERVICES |
| | 06/27/2024 | $1,738.71 | SERVICES |
| | 07/08/2024 | $6,236.42 | SERVICES |
| | 07/15/2024 | $24.46 | SERVICES |
| | 08/05/2024 | $9,367.87 | SERVICES |
| **TOTAL FOR ADAMS AND ADAMS** | | **$26,069.02** | |
| ADVANCED SOFTWARE DESIGNS 16150 MAIN CIRCLE DRIVE SUITE 200 CHESTERFIELD, MO 63017 | 06/14/2024 | $16,800.00 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $60,332.00 | SUPPLIERS OR VENDORS |
| | 07/05/2024 | $20,400.00 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $113,466.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ADVANCED SOFTWARE DESIGNS** | | **$210,998.00** | |
| AETNA 151 FARMINFTON AVE HARTFORD, CT 06156 | 05/31/2024 | $7,550.02 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $9,845.70 | SUPPLIERS OR VENDORS |
| | 07/02/2024 | $7,173.72 | SUPPLIERS OR VENDORS |
| | 08/02/2024 | $6,839.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AETNA** | | **$31,408.64** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AIO US, INC.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | 05/31/2024 | $1,079,129.17 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $671,787.29 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $204,168.92 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $147,642.99 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $105,149.33 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $102,459.19 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $99,100.89 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $21,448.09 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $11,489.70 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $7,939.73 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $7,037.55 | OTHER – INTERCOMPANY |
| | 05/31/2024 | $6,433.70 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $1,000,000.00 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $669,372.47 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $372,271.52 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $300,526.92 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $189,878.77 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $179,333.82 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $69,847.62 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $32,544.93 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $17,297.25 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $14,428.83 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $8,059.37 | OTHER – INTERCOMPANY |
| | 06/30/2024 | $5,569.86 | OTHER – INTERCOMPANY |
| | 07/01/2024 | $124,720.62 | OTHER – INTERCOMPANY |
| | 07/01/2024 | $877.37 | OTHER – INTERCOMPANY |
| | 07/02/2024 | $99,757.17 | OTHER – INTERCOMPANY |
| | 07/03/2024 | $114,442.91 | OTHER – INTERCOMPANY |
| | 07/05/2024 | $328,739.17 | OTHER – INTERCOMPANY |
| | 07/09/2024 | $365,082.82 | OTHER – INTERCOMPANY |
| | 07/10/2024 | $825.18 | OTHER – INTERCOMPANY |
| | 07/10/2024 | $822.59 | OTHER – INTERCOMPANY |
| | 07/11/2024 | $6,883.72 | OTHER – INTERCOMPANY |
| | 07/16/2024 | $14,568.34 | OTHER – INTERCOMPANY |
| | 07/17/2024 | $119,338.51 | OTHER – INTERCOMPANY |
| | 07/19/2024 | $4,944,839.07 | OTHER – INTERCOMPANY |
| | 07/19/2024 | $6,488.46 | OTHER – INTERCOMPANY |
| | 07/23/2024 | $67,414.22 | OTHER – INTERCOMPANY |
| | 07/25/2024 | $634,849.14 | OTHER – INTERCOMPANY |
| | 07/25/2024 | $46,214.35 | OTHER – INTERCOMPANY |
| | 07/25/2024 | $279.49 | OTHER – INTERCOMPANY |
| | 07/26/2024 | $4,427.17 | OTHER – INTERCOMPANY |
| | 07/30/2024 | $30,468.30 | OTHER – INTERCOMPANY |
| | 08/01/2024 | $91,657.23 | OTHER – INTERCOMPANY |
| | 08/01/2024 | $54,199.98 | OTHER – INTERCOMPANY |
| | 08/05/2024 | $28,976.71 | OTHER – INTERCOMPANY |
| | 08/07/2024 | $3,713.10 | OTHER – INTERCOMPANY |
| | 08/08/2024 | $4,444,370.61 | OTHER – INTERCOMPANY |
| **TOTAL FOR AIO US, INC.** | | **$16,856,874.14** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ALLERGISA PESQUISA DERMATO-COS<br>AV DR ROMEU TORTIMA, 452<br>AV DOUTOR<br>CAMPINAS, SAO PAULO 13084-791<br>BRAZIL | 06/14/2024<br>07/08/2024<br>08/05/2024 | $6,113.00<br>$10,258.00<br>$9,132.00 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR ALLERGISA PESQUISA DERMATO-COS** | | **$25,503.00** | |
| ALLIED UNIVERSAL SECURITY SERV<br>8 TOWER BRIDGE<br>CONSHOHOCKEN, PA 19428 | 06/19/2024<br>07/29/2024 | $34,846.76<br>$6,777.52 | SERVICES<br>SERVICES |
| **TOTAL FOR ALLIED UNIVERSAL SECURITY SERV** | | **$41,624.28** | |
| AON BERMUDA LTD<br>AON HOUSE<br>30 WOODBOURNE AVENUE<br>HAMILTON, PEMBROKE HM08<br>BERMUDA | 05/23/2024<br>07/08/2024 | $34,472.00<br>$278,229.00 | SERVICES<br>SERVICES |
| **TOTAL FOR AON BERMUDA LTD** | | **$312,701.00** | |
| AON CONSULTING INC<br>29695 NETWORK PLACE<br>CHICAGO, IL 60694 | 05/17/2024<br>05/27/2024<br>06/24/2024<br>07/24/2024<br>07/25/2024 | $15,387.76<br>$15,387.73<br>$21,905.11<br>$121,275.00<br>$28,675.51 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR AON CONSULTING INC** | | **$202,631.11** | |
| AON RISK SERVICES NORTHEAST IN<br>199 WATER STREET<br>NEW YORK, NY 10038 | 07/08/2024<br>07/16/2024<br>07/22/2024 | $1,115,706.00<br>$90,395.48<br>$9,344.00 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR AON RISK SERVICES NORTHEAST IN** | | **$1,215,445.48** | |
| ARCHIVE SYSTEMS INC DBA ACCESS<br>P.O. BOX 782998<br>PHILADELPHIA, PA 19178 | 05/24/2024<br>06/14/2024<br>07/05/2024<br>07/30/2024<br>08/02/2024 | $73.96<br>$5,063.48<br>$1,793.84<br>$14,660.51<br>$1,818.60 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR ARCHIVE SYSTEMS INC DBA ACCESS** | | **$23,410.39** | |
| ARIAS HONDURAS SERVICIOS JURID<br>CENTRO COMERCIAL DORADO, 4<br>TEGUCIGALPA, FRANCISCO MORAZAN<br>11011<br>HONDURAS | 05/23/2024<br>06/27/2024<br>07/15/2024 | $586.50<br>$17,544.14<br>$218.50 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR ARIAS HONDURAS SERVICIOS JURID** | | **$18,349.14** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ATRIUM STAFFING LLC<br>71 FIFTH AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10003 | 05/20/2024 | $50,112.13 | SUPPLIERS OR VENDORS |
| | 05/22/2024 | $7,167.39 | SUPPLIERS OR VENDORS |
| | 05/24/2024 | $3,837.02 | SUPPLIERS OR VENDORS |
| | 06/10/2024 | $3,484.73 | SUPPLIERS OR VENDORS |
| | 06/14/2024 | $2,393.19 | SUPPLIERS OR VENDORS |
| | 06/21/2024 | $2,190.95 | SUPPLIERS OR VENDORS |
| | 06/24/2024 | $1,404.40 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $2,236.33 | SUPPLIERS OR VENDORS |
| | 07/08/2024 | $2,534.50 | SUPPLIERS OR VENDORS |
| | 07/15/2024 | $2,483.94 | SUPPLIERS OR VENDORS |
| | 07/23/2024 | $2,574.69 | SUPPLIERS OR VENDORS |
| | 07/29/2024 | $2,686.18 | SUPPLIERS OR VENDORS |
| | 08/01/2024 | $1,918.70 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $8,588.78 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ATRIUM STAFFING LLC** | | **$93,612.93** | |
| AUTOMATIC DATA PROCESSING  INC<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | 06/30/2024 | $6,005.73 | SERVICES |
| | 06/30/2024 | $5,458.86 | SERVICES |
| | 06/30/2024 | $2,925.99 | SERVICES |
| | 06/30/2024 | $2,131.65 | SERVICES |
| | 06/30/2024 | $78.16 | SERVICES |
| | 07/12/2024 | $6,707.14 | SERVICES |
| | 08/05/2024 | $13,100.00 | SERVICES |
| **TOTAL FOR AUTOMATIC DATA PROCESSING  INC** | | **$36,407.53** | |
| AUTOMATIC SUPPRESSION AND ALAR<br>67 RAMAPO VALLEY ROAD<br>SUITE 101<br>MAHWAH, NJ 07430 | 07/02/2024 | $8,122.71 | SERVICES |
| | 07/23/2024 | $1,864.05 | SERVICES |
| **TOTAL FOR AUTOMATIC SUPPRESSION AND ALAR** | | **$9,986.76** | |
| AVEPOINT INC<br>HARBORSIDE FINANCIAL CENTER PLAZA<br>TEN 9TH FL<br>JERSEY CITY, NJ 07311 | 08/09/2024 | $41,580.24 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AVEPOINT INC** | | **$41,580.24** | |
| AXIOM GLOBAL INC<br>295 LAFAYETTE STREET<br>SUITE 700<br>NEW YORK, NY 10012 | 05/27/2024 | $4,944.11 | SERVICES |
| | 07/01/2024 | $5,525.77 | SERVICES |
| | 07/08/2024 | $8,488.00 | SERVICES |
| | 07/29/2024 | $6,107.43 | SERVICES |
| | 08/08/2024 | $12,214.86 | SERVICES |
| **TOTAL FOR AXIOM GLOBAL INC** | | **$37,280.17** | |
| BAKER MCKENZIE<br>14F ONE TAIKOO PLACE 979 KINGS ROAD<br>QUARRY BAY, KOWLOON  0000<br>HONG KONG | 06/30/2024 | $62,711.20 | SERVICES |
| | 06/30/2024 | $52,950.03 | SERVICES |
| | 07/30/2024 | $62,711.20 | SERVICES |
| **TOTAL FOR BAKER MCKENZIE** | | **$178,372.43** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BANK OF AMERICA<br>2 KING EDWARD STREET<br>LONDON  EC1A 1HQ<br>UNITED KINGDOM | 05/24/2024 | $93,560.68 | BANK FEES |
| | 07/05/2024 | $20,997.00 | BANK FEES |
| | 07/10/2024 | $51,334.94 | BANK FEES |
| | 07/10/2024 | $21,227.74 | BANK FEES |
| | 07/10/2024 | $20,997.00 | BANK FEES |
| **TOTAL FOR BANK OF AMERICA** | | **$208,117.36** | |
| BARBARA ZANE SAFECHUCK<br>ADDRESS ON FILE | 06/05/2024 | $33,870.97 | SERVICES |
| | 07/01/2024 | $25,000.00 | SERVICES |
| | 07/05/2024 | $25,000.00 | SERVICES |
| | 07/08/2024 | $215.33 | SERVICES |
| **TOTAL FOR BARBARA ZANE SAFECHUCK** | | **$84,086.30** | |
| BERNHARDT MOVING INC<br>53 DEAN STREET<br>WESTWOOD, NJ  07656 | 05/17/2024 | $9,300.00 | SERVICES |
| | 05/20/2024 | $12,590.00 | SERVICES |
| | 07/01/2024 | $2,700.00 | SERVICES |
| | 07/15/2024 | $2,700.00 | SERVICES |
| | 08/01/2024 | $1,350.00 | SERVICES |
| **TOTAL FOR BERNHARDT MOVING INC** | | **$28,640.00** | |
| BONEZZI SWITZER POLITO AND HUP<br>1300 EAST 9TH STREET<br>SUITE 1950<br>CLEVELAND, OH  44114 | 06/19/2024 | $3,825.77 | SERVICES |
| | 07/05/2024 | $3,950.18 | SERVICES |
| | 07/12/2024 | $5,975.33 | SERVICES |
| | 08/05/2024 | $16,080.94 | SERVICES |
| | 08/08/2024 | $8,219.02 | SERVICES |
| **TOTAL FOR BONEZZI SWITZER POLITO AND HUP** | | **$38,051.24** | |
| BOTTOMLINE TECHNOLOGIES  DE  I<br>325 CORPORATE DRIVE<br>PORTSMOUTH, NH  03801 | 07/23/2024 | $60,487.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BOTTOMLINE TECHNOLOGIES  DE  I** | | **$60,487.35** | |
| BRUNSWICK GROUP LLC<br>1114 AVENUE OF THE AMERICAS 24 FLOOR<br>NEW YORK, NY  10036 | 06/14/2024 | $20,000.00 | SERVICES |
| | 07/22/2024 | $37,500.00 | SERVICES |
| **TOTAL FOR BRUNSWICK GROUP LLC** | | **$57,500.00** | |
| CABLEVISION LIGHTPATH INC<br>P.O. BOX 360111<br>PITTSBURGH, PA  15251 | 06/14/2024 | $13,904.33 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $13,904.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CABLEVISION LIGHTPATH INC** | | **$27,808.66** | |
| CETRULO LLP<br>TWO SEAPORT LN<br>BOSTON, MA  02110 | 05/24/2024 | $25,334.35 | SERVICES |
| | 06/21/2024 | $26,639.11 | SERVICES |
| | 07/09/2024 | $33,467.32 | SERVICES |
| | 07/11/2024 | $1,070.00 | SERVICES |
| | 07/29/2024 | $36,496.95 | SERVICES |
| | 08/08/2024 | $45,257.49 | SERVICES |
| **TOTAL FOR CETRULO LLP** | | **$168,265.22** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CHEHARDY SHERMAN WILLIAMS R AN GALLERIA BOULEVARD 1 METAIRIE, LA 70001 | 06/11/2024 | $1,894,494.67 | SERVICES |
| | 07/15/2024 | $83,177.00 | SERVICES |
| | 07/25/2024 | $625,000.00 | SERVICES |
| **TOTAL FOR CHEHARDY SHERMAN WILLIAMS R AN** | | **$2,602,671.67** | |
| CINCINNATI BELL TECHNOLOGY SOL P.O. BOX 748001 CINCINNATI, OH 45274 | 05/17/2024 | $20.45 | SERVICES |
| | 05/20/2024 | $388.74 | SERVICES |
| | 06/14/2024 | $9,382.41 | SERVICES |
| | 07/05/2024 | $5,236.96 | SERVICES |
| **TOTAL FOR CINCINNATI BELL TECHNOLOGY SOL** | | **$15,028.56** | |
| CIT BANK 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE, FL 32256 | 06/07/2024 | $91,388.34 | SERVICES |
| **TOTAL FOR CIT BANK** | | **$91,388.34** | |
| CITIBANK N.A. PAULISTA AVE., 1111 16TH FLOOR SÃO PAULO, SP 01311-920 BRAZIL | 07/30/2024 | $11,009.85 | BANK FEES |
| | 08/09/2024 | $54,442.60 | SERVICES |
| **TOTAL FOR CITIBANK N.A.** | | **$65,452.45** | |
| CITIBANK NEVADA US IBCP PO BOX 6025 A-C 427533 THE LAKES, NV 89163 | 05/17/2024 | $2,775.76 | SERVICES |
| | 05/24/2024 | $5,807.32 | SERVICES |
| | 06/07/2024 | $8,059.37 | SERVICES |
| | 06/14/2024 | $268.44 | SERVICES |
| | 06/21/2024 | $289.43 | SERVICES |
| | 06/21/2024 | $237.49 | SERVICES |
| | 06/28/2024 | $877.37 | SERVICES |
| | 07/05/2024 | $182.63 | SERVICES |
| | 07/22/2024 | $20,570.22 | SERVICES |
| | 07/26/2024 | $10,516.40 | SERVICES |
| | 08/02/2024 | $6,428.11 | SERVICES |
| | 08/09/2024 | $619.35 | SERVICES |
| **TOTAL FOR CITIBANK NEVADA US IBCP** | | **$56,631.89** | |
| CMBG3 LAW LLC 265 FRANKLIN STREET WEYMOUTH, MA 02110 | 08/05/2024 | $600,000.00 | SERVICES |
| **TOTAL FOR CMBG3 LAW LLC** | | **$600,000.00** | |
| COGENT COMMUNICATIONS INC 1015 31ST STREET NW WASHINGTON, DC 20007 | 07/15/2024 | $192,152.07 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COGENT COMMUNICATIONS INC** | | **$192,152.07** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| COOK LAW FIRM PLLC<br>115 BROADWAY<br>NEW YORK, NY 10006 | 06/19/2024 | $100,866.25 | SERVICES |
| | 07/05/2024 | $47,572.50 | SERVICES |
| | 07/12/2024 | $60,832.50 | SERVICES |
| | 08/05/2024 | $106,153.02 | SERVICES |
| | 08/08/2024 | $201,681.00 | SERVICES |
| | 08/08/2024 | $50,000.00 | SERVICES |
| **TOTAL FOR COOK LAW FIRM PLLC** | | **$567,105.27** | |
| COONEY AND CONWAY, LLP<br>120 N LASALLE STREET 30TH FLOOR<br>CHICAGO, IL 60602 | 05/31/2024 | $200,000.00 | SERVICES |
| **TOTAL FOR COONEY AND CONWAY, LLP** | | **$200,000.00** | |
| COSTAR GROUP INC<br>3333 PIEDMONT RD NE<br>SUITE 300<br>ATLANTA, GA 30305 | 06/27/2024 | $148.82 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $223.23 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $12,500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COSTAR GROUP INC** | | **$12,872.05** | |
| COVINGTON & BURLING LP<br>ONE CITYCENTER<br>850 TENTH<br>WASHINGTON, DC 20001 | 07/12/2024 | $117,634.05 | SERVICES |
| | 08/02/2024 | $22,548.60 | SERVICES |
| | 08/08/2024 | $28,906.65 | SERVICES |
| | 08/08/2024 | $25,000.00 | SERVICES |
| **TOTAL FOR COVINGTON & BURLING LP** | | **$194,089.30** | |
| CRAVATH SWAINE AND MOORE LLP<br>825 EIGHTH AVE<br>NEW YORK, NY 10019 | 06/14/2024 | $76,610.00 | SERVICES |
| **TOTAL FOR CRAVATH SWAINE AND MOORE LLP** | | **$76,610.00** | |
| CSC CORPORATE DOMAINS INC<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | 06/19/2024 | $4,764.88 | SUPPLIERS OR VENDORS |
| | 07/05/2024 | $9,577.12 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $7,513.94 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $17,011.21 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $4,748.89 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CSC CORPORATE DOMAINS INC** | | **$43,616.04** | |
| CT CORPORATION SYSTEM<br>111 8TH AV<br>13TH FLOOR<br>NEW YORK, NY 10011 | 05/17/2024 | $6,429.78 | SUPPLIERS OR VENDORS |
| | 06/19/2024 | $3,127.00 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $11,371.35 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $7,796.23 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CT CORPORATION SYSTEM** | | **$28,724.36** | |
| DANNEMANN SIEMSEN BIGLER E I<br>AV RODOLFO AMOEDO, 300<br>SAL 101 SA<br>RIO DE JANEIRO 22620-350<br>BRAZIL | 05/23/2024 | $6,886.71 | SERVICES |
| | 06/14/2024 | $1,807.02 | SERVICES |
| | 08/05/2024 | $339.50 | SERVICES |
| **TOTAL FOR DANNEMANN SIEMSEN BIGLER E I** | | **$9,033.23** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| DAVE MACKENZIE LANDSCAPING LLC<br>109 STERLING MINE ROAD<br>SLOATSBURG, NY 10974 | 05/15/2024 | $32,241.56 | SERVICES |
| | 05/17/2024 | $250.00 | SERVICES |
| | 06/19/2024 | $8,918.88 | SERVICES |
| | 07/12/2024 | $617.74 | SERVICES |
| **TOTAL FOR DAVE MACKENZIE LANDSCAPING LLC** | | **$42,028.18** | |
| DEBLASE BROWN EYERLY LLP<br>680 S SANTA FE AVENUE<br>LOS ANGELES, CA 90021 | 05/13/2024 | $250,000.00 | SERVICES |
| **TOTAL FOR DEBLASE BROWN EYERLY LLP** | | **$250,000.00** | |
| DENNEMEYER S A<br>55 RUE DES BRUYERES<br>HOWALD CIT<br>LUXEMBOURG, CAPELLEN 1274<br>LUXEMBOURG | 06/14/2024 | $53,191.33 | SERVICES |
| | 07/08/2024 | $25,104.81 | SERVICES |
| | 08/05/2024 | $2,944.65 | SERVICES |
| **TOTAL FOR DENNEMEYER S A** | | **$81,240.79** | |
| DGS IT CONSULTING<br>41 CLOVER HILL DR<br>POUGHKEEPSIE, NY 12603 | 06/14/2024 | $15,680.00 | SERVICES |
| | 07/12/2024 | $13,932.00 | SERVICES |
| | 08/05/2024 | $14,158.00 | SERVICES |
| | 08/05/2024 | $5,000.00 | SERVICES |
| | 08/08/2024 | $3,709.00 | SERVICES |
| **TOTAL FOR DGS IT CONSULTING** | | **$52,479.00** | |
| DLA PIPER HONG KONG<br>25TH FLOOR THREE EXCHANGE SQUARE<br>8 CONNAUGHT PLACE CENTRAL<br>HONG KONG<br>HONG KONG | 05/23/2024 | $6,689.10 | SERVICES |
| | 06/27/2024 | $2,264.40 | SERVICES |
| | 07/08/2024 | $2,481.20 | SERVICES |
| | 07/26/2024 | $10,183.37 | SERVICES |
| **TOTAL FOR DLA PIPER HONG KONG** | | **$21,618.07** | |
| DLA PIPER LLP US<br>1251 AVE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY 10020 | 06/19/2024 | $6,608.39 | SERVICES |
| | 07/12/2024 | $7,672.66 | SERVICES |
| | 08/05/2024 | $23,843.59 | SERVICES |
| | 08/09/2024 | $13,659.60 | SERVICES |
| **TOTAL FOR DLA PIPER LLP US** | | **$51,784.24** | |
| DONAHUE AND PARTNERS LLP<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | 07/08/2024 | $20,545.00 | SERVICES |
| **TOTAL FOR DONAHUE AND PARTNERS LLP** | | **$20,545.00** | |
| EPIQ EDISCOVERY SOLUTIONS<br>3255 E ELWOOD STREET<br>SUITE 110<br>PHOENIX, AZ 20039 | 05/27/2024 | $9,850.00 | SERVICES |
| | 07/05/2024 | $9,850.00 | SERVICES |
| | 07/12/2024 | $9,850.00 | SERVICES |
| | 08/08/2024 | $19,700.00 | SERVICES |
| **TOTAL FOR EPIQ EDISCOVERY SOLUTIONS** | | **$49,250.00** | |
| EQUILIBRIUM CONSULTING<br>7005 WINDSOR WAY<br>BURLINGTON, NC 27244 | 06/11/2024 | $9,000.00 | SERVICES |
| **TOTAL FOR EQUILIBRIUM CONSULTING** | | **$9,000.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| EQUINIX INC<br>6653 PINECREST DRIVE<br>PLANO, TX 75024 | 06/14/2024 | $6,000.30 | SERVICES |
| | 07/01/2024 | $260,620.93 | SERVICES |
| | 08/01/2024 | $131,561.00 | SERVICES |
| | 08/08/2024 | $133,671.88 | SERVICES |
| | 08/09/2024 | $264,886.49 | SERVICES |
| **TOTAL FOR EQUINIX INC** | | **$796,740.60** | |
| FIS CAPITAL MARKETS US LLC<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL 32204 | 05/17/2024 | $187.50 | SUPPLIERS OR VENDORS |
| | 07/15/2024 | $114,299.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FIS CAPITAL MARKETS US LLC** | | **$114,486.50** | |
| FOLEY AND MANSFIELD<br>250 MARQUETTE AVENUE SOUTH<br>SUITE 1200<br>MINNEAPOLIS, MS 55401 | 05/17/2024 | $14,635.49 | SERVICES |
| | 05/27/2024 | $1,536.00 | SERVICES |
| | 06/10/2024 | $712,631.35 | SERVICES |
| | 06/19/2024 | $22,394.50 | SERVICES |
| | 07/05/2024 | $81,704.71 | SERVICES |
| | 07/11/2024 | $13,525.70 | SERVICES |
| | 07/12/2024 | $306,658.69 | SERVICES |
| | 07/23/2024 | $23,289.00 | SERVICES |
| | 08/01/2024 | $150,371.55 | SERVICES |
| | 08/05/2024 | $154,403.71 | SERVICES |
| | 08/08/2024 | $577,309.62 | SERVICES |
| | 08/08/2024 | $75,000.00 | SERVICES |
| | 08/08/2024 | $13,905.00 | SERVICES |
| **TOTAL FOR FOLEY AND MANSFIELD** | | **$2,147,365.32** | |
| FROST BROWN TODD LLC<br>P.O. BOX 5716<br>CINCINNATI, OH 45201 | 05/27/2024 | $10,123.85 | SERVICES |
| | 07/12/2024 | $7,225.85 | SERVICES |
| | 08/08/2024 | $7,401.19 | SERVICES |
| **TOTAL FOR FROST BROWN TODD LLC** | | **$24,750.89** | |
| GENPACT UK LIMITED<br>BUCKINGHAM GATE ADDRESS 4TH FLOOR,<br>66<br>LONDON, GREATER LONDON SW1E 6AU<br>UNITED KINGDOM | 06/14/2024 | $7,946.00 | SERVICES |
| | 07/15/2024 | $7,947.62 | SERVICES |
| | 07/26/2024 | $7,946.00 | SERVICES |
| | 08/05/2024 | $9,163.00 | SERVICES |
| **TOTAL FOR GENPACT UK LIMITED** | | **$33,002.62** | |
| GIBBONS P C<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102 | 05/27/2024 | $9,754.65 | SERVICES |
| | 07/12/2024 | $13,923.43 | SERVICES |
| | 08/05/2024 | $6,696.90 | SERVICES |
| **TOTAL FOR GIBBONS P C** | | **$30,374.98** | |
| GIBSON MCASKILL AND CROSBY LLP<br>69 DELAWARE AVENUE<br>SUITE 900<br>BUFFALO, NY 14202 | 06/19/2024 | $101,773.42 | SERVICES |
| | 08/05/2024 | $70,234.08 | SERVICES |
| | 08/08/2024 | $87,520.46 | SERVICES |
| | 08/08/2024 | $17,013.46 | SERVICES |
| **TOTAL FOR GIBSON MCASKILL AND CROSBY LLP** | | **$276,541.42** | |

Debtor    Avon Products, Inc.

(Name)

Case number (if known)  24-11837

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GLASS LAW PLLC<br>3811 DITMARS BLVD<br>NO 916<br>ASTORIA, NY  11105 | 05/17/2024 | $40,299.90 | SERVICES |
| | 06/12/2024 | $32,000.00 | SERVICES |
| | 07/12/2024 | $32,000.00 | SERVICES |
| | 08/05/2024 | $32,000.00 | SERVICES |
| | 08/05/2024 | $32,000.00 | SERVICES |
| | 08/08/2024 | $64,000.00 | SERVICES |
| **TOTAL FOR GLASS LAW PLLC** | | **$232,299.90** | |
| GOLDFARB  FLEECE<br>560 LEXINGTON AVENUE 6TH FLOOR<br>NEW YORK, NY  10022 | 05/27/2024 | $381.90 | SERVICES |
| | 07/17/2024 | $14,382.04 | SERVICES |
| | 07/17/2024 | $3,437.10 | SERVICES |
| | 07/23/2024 | $2,927.90 | SERVICES |
| **TOTAL FOR GOLDFARB  FLEECE** | | **$21,128.94** | |
| GOOGLE  INC<br>DEPT 34256<br>P.O. BOX 39000<br>SAN FRANCISCO, CA  94139 | 05/17/2024 | $13,348.52 | SERVICES |
| | 06/19/2024 | $4,684.33 | SERVICES |
| | 07/05/2024 | $6,802.61 | SERVICES |
| | 07/12/2024 | $4,364.51 | SERVICES |
| | 08/05/2024 | $4,322.97 | SERVICES |
| **TOTAL FOR GOOGLE  INC** | | **$33,522.94** | |
| GREAT WEST TRUST COMPANY, LLC<br>C/O EMPOWER TRUST COMPANY, LLC<br>8515 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO  80201 | 05/31/2024 | $29,572.32 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $27,630.44 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $26,996.08 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $24,187.33 | SUPPLIERS OR VENDORS |
| | 07/16/2024 | $25,474.72 | SUPPLIERS OR VENDORS |
| | 07/22/2024 | $23,588.97 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $23,588.44 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GREAT WEST TRUST COMPANY, LLC** | | **$181,038.30** | |
| GUN PARTNERS MEHMET GUN<br>KORE SEHITLERI CAD 17<br>ZINCIRLIKU<br>ISTANBUL  34394<br>TURKEY | 06/14/2024 | $2,736.41 | SERVICES |
| | 07/08/2024 | $951.57 | SERVICES |
| | 07/19/2024 | $10,569.85 | SERVICES |
| | 08/05/2024 | $4,636.47 | SERVICES |
| **TOTAL FOR GUN PARTNERS MEHMET GUN** | | **$18,894.30** | |
| HAWS KM PA<br>EAST 7TH STREET<br>SUITE 3200<br>SAINT PAUL, MS  55101 | 06/19/2024 | $22,007.90 | SERVICES |
| | 07/12/2024 | $19,859.82 | SERVICES |
| | 08/05/2024 | $13,338.30 | SERVICES |
| | 08/08/2024 | $38,898.08 | SERVICES |
| | 08/08/2024 | $10,000.00 | SERVICES |
| **TOTAL FOR HAWS KM PA** | | **$104,104.10** | |
| HCL AMERICA INC<br>2600 GREAT AMERICA WAY<br>SANTA CLARA, CA  95054 | 05/13/2024 | $100,859.04 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $100,859.04 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $100,859.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HCL AMERICA INC** | | **$302,577.12** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HEALTHEQUITY<br>15 WEST SCENIC POINTE DR.<br>SUITE 100<br>DRAPER, UT  84020 | 05/31/2024 | $3,271.23 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $3,271.23 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $240.00 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $95.00 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $3,221.23 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $3,221.23 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $185.00 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $20.00 | SUPPLIERS OR VENDORS |
| | 07/08/2024 | $3,056.23 | SUPPLIERS OR VENDORS |
| | 07/09/2024 | $85.00 | SUPPLIERS OR VENDORS |
| | 07/19/2024 | $2,688.15 | SUPPLIERS OR VENDORS |
| | 07/22/2024 | $40.00 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $60.00 | SUPPLIERS OR VENDORS |
| | 08/06/2024 | $2,668.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HEALTHEQUITY** | | **$22,123.22** | |
| HS IT CONSULTING COMPANY<br>34 HORTON ROAD<br>WASHINGTONVILLE, NY  10992 | 05/24/2024 | $8,990.52 | SERVICES |
| | 06/26/2024 | $8,990.52 | SERVICES |
| | 07/29/2024 | $8,718.08 | SERVICES |
| **TOTAL FOR HS IT CONSULTING COMPANY** | | **$26,699.12** | |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>KANSAS CITY, MO  64999-0012 | 07/19/2024 | $1,378.88 | TAX PAYMENTS |
| | 07/22/2024 | $11,129.16 | TAX PAYMENTS |
| **TOTAL FOR INTERNAL REVENUE SERVICE** | | **$12,508.04** | |
| INTERNATIONAL BUSINESS MACHINES<br>NEW ORCHARD ROAD<br>ARMONK, NY  10504 | 05/15/2024 | $24,299.76 | SUPPLIERS OR VENDORS |
| | 06/21/2024 | $149,840.46 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $24,299.76 | SUPPLIERS OR VENDORS |
| | 07/08/2024 | $255,701.96 | SUPPLIERS OR VENDORS |
| | 07/09/2024 | $85,975.71 | SUPPLIERS OR VENDORS |
| | 07/25/2024 | $277,823.21 | SUPPLIERS OR VENDORS |
| | 07/29/2024 | $226,560.83 | SUPPLIERS OR VENDORS |
| | 08/01/2024 | $125,811.88 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $125,811.88 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INTERNATIONAL BUSINESS MACHINES** | | **$1,296,125.45** | |
| INTERSTATE WASTE SERVICES OF N<br>300 FRANK W BURR BLVD<br>SUITE 39<br>TEANECK, NJ  07666 | 05/13/2024 | $2,320.72 | SUPPLIERS OR VENDORS |
| | 06/19/2024 | $7,401.34 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INTERSTATE WASTE SERVICES OF N** | | **$9,722.06** | |
| IRON MOUNTAIN NEW YORK<br>P.O. BOX 27128<br>NEW YORK, NY  10087 | 06/21/2024 | $22,972.02 | SUPPLIERS OR VENDORS |
| | 07/16/2024 | $11,590.72 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $7,588.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR IRON MOUNTAIN NEW YORK** | | **$42,151.54** | |
| JO ANN BUCCI<br>ADDRESS ON FILE | 08/05/2024 | $16,000.00 | SERVICES |
| **TOTAL FOR JO ANN BUCCI** | | **$16,000.00** | |

Debtor    Avon Products, Inc.

(Name)

Case number (if known) 24-11837

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| JOHNSON CONTROLS INC<br>P.O. BOX 7<br>DALLAS, TX  75373 | 05/23/2024 | $29,660.91 | SERVICES |
| **TOTAL FOR JOHNSON CONTROLS INC** | | **$29,660.91** | |
| JONESPASSODELIS PLLC<br>707 GRANT STREET<br>SUITE 3410<br>PITTSBURGH, PA  15219 | 06/19/2024 | $35,392.30 | SERVICES |
| | 07/05/2024 | $30,732.91 | SERVICES |
| | 07/12/2024 | $28,485.53 | SERVICES |
| | 08/05/2024 | $52,299.60 | SERVICES |
| | 08/08/2024 | $21,190.00 | SERVICES |
| **TOTAL FOR JONESPASSODELIS PLLC** | | **$168,100.34** | |
| KAZAN, MCCLAIN, SATTERLEY AND GREEN<br>55 HARRISON STREET<br>SUITE 400<br>OAKLAND, CA  94607 | 06/17/2024 | $20,000,000.00 | LEGAL SETTLEMENTS |
| **TOTAL FOR KAZAN, MCCLAIN, SATTERLEY AND GREEN** | | **$20,000,000.00** | |
| KCIC LLC<br>1401 I STREET NW<br>SUITE 1200<br>COLOMBIA, DC  20005 | 07/12/2024 | $15,500.00 | SERVICES |
| | 07/18/2024 | $75,000.00 | SERVICES |
| | 08/05/2024 | $15,500.00 | SERVICES |
| | 08/08/2024 | $31,000.00 | SERVICES |
| **TOTAL FOR KCIC LLC** | | **$137,000.00** | |
| KEKST AND COMPANY INCORPORATED<br>1675 BROADWAY<br>30TH FLOOR<br>NEW YORK, NY  10019 | 08/01/2024 | $200,000.00 | SERVICES |
| | 08/05/2024 | $300,000.00 | SERVICES |
| **TOTAL FOR KEKST AND COMPANY INCORPORATED** | | **$500,000.00** | |
| KELLEY JASONS MCGOWAN SPINELLI<br>120 WALL STREET 21ST FLOOR<br>NEW YORK, NY  10005 | 07/08/2024 | $164.98 | SERVICES |
| | 07/23/2024 | $1,805.50 | SERVICES |
| | 08/08/2024 | $37,710.00 | SERVICES |
| **TOTAL FOR KELLEY JASONS MCGOWAN SPINELLI** | | **$39,680.48** | |
| LANDMAN CORSI BALLAINE & FORD<br>ONE GATEWAY CENTER<br>NEWARK, NJ  07102 | 06/10/2024 | $3,340.00 | SERVICES |
| | 06/19/2024 | $12,200.00 | SERVICES |
| | 06/21/2024 | $300,000.00 | SERVICES |
| | 07/12/2024 | $6,536.50 | SERVICES |
| | 08/09/2024 | $300,000.00 | SERVICES |
| **TOTAL FOR LANDMAN CORSI BALLAINE & FORD** | | **$622,076.50** | |
| LANSMONT CORPORATION<br>RYAN RANCH RESEARCH PARK<br>17 MANDEVI<br>MONTEREY, CA  93940 | 06/19/2024 | $28,644.50 | SERVICES |
| **TOTAL FOR LANSMONT CORPORATION** | | **$28,644.50** | |
| LEAD CYBER SOLUTIONS<br>251 TOWNLINE ROAD<br>PEARL RIVER, NY  10965 | 05/17/2024 | $21,348.26 | SERVICES |
| | 06/11/2024 | $52.00 | SERVICES |
| **TOTAL FOR LEAD CYBER SOLUTIONS** | | **$21,400.26** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEE AND LI ATTORNEYS AT LAW<br>7TH FL 201 TUN HUA N. RD<br>TAIPEI 105<br>TAIPEI 10508<br>TAIWAN | 06/14/2024<br>08/05/2024 | $25,669.00<br>$1,900.00 | SERVICES<br>SERVICES |
| **TOTAL FOR LEE AND LI ATTORNEYS AT LAW** | | **$27,569.00** | |
| LEE HECHT HARRISON LLC<br>283 CRANES ROOST BLVD<br>MAITLAND, FL 32701 | 06/14/2024<br>06/14/2024<br>07/12/2024 | $14,175.00<br>$5,175.00<br>$6,350.00 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR LEE HECHT HARRISON LLC** | | **$25,700.00** | |
| LEVI RAY AND SHOUP INC<br>2401 W MONROE STREET<br>SPRINGFIELD, IL 62704 | 07/25/2024 | $13,490.41 | SERVICES |
| **TOTAL FOR LEVI RAY AND SHOUP INC** | | **$13,490.41** | |
| LINCOLN FINANCIAL GROUP<br>150 NORTH RADNOR CHESTER ROAD<br>RADNOR, PA 19807 | 05/31/2024<br>05/31/2024<br>06/30/2024<br>06/30/2024<br>07/02/2024<br>07/05/2024<br>08/02/2024<br>08/05/2024 | $4,292.05<br>$250.00<br>$4,292.05<br>$250.00<br>$4,292.05<br>$250.00<br>$4,292.05<br>$250.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR LINCOLN FINANCIAL GROUP** | | **$18,168.20** | |
| LIND JENSEN SULLIVAN PETERSON<br>901 MARQUETTE AVENUE SOUTH<br>SUITE 1300<br>MINNEAPOLIS, MS 55402 | 05/27/2024<br>07/12/2024<br>08/05/2024 | $4,159.46<br>$5,867.50<br>$3,847.50 | SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR LIND JENSEN SULLIVAN PETERSON** | | **$13,874.46** | |
| LISA GALLO<br>ADDRESS ON FILE | 07/05/2024<br>07/15/2024<br>07/15/2024<br>07/25/2024<br>08/05/2024 | $12,803.36<br>$8,175.00<br>$7,500.00<br>$7,046.38<br>$14,897.97 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR LISA GALLO** | | **$50,422.71** | |
| MARSH USA INC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 06/14/2024<br>08/09/2024 | $5,920.75<br>$111,595.00 | SERVICES<br>SERVICES |
| **TOTAL FOR MARSH USA INC** | | **$117,515.75** | |
| MATTOS FILHO VEIGA FILHO MAR<br>AV. BRIGADEIRO FARIA LIMA<br>4100 6 ANDAR<br>SAO PAULO<br>BRAZIL | 05/15/2024 | $24,132.20 | SERVICES |
| **TOTAL FOR MATTOS FILHO VEIGA FILHO MAR** | | **$24,132.20** | |

Debtor    Avon Products, Inc.                                    Case number (if known) 24-11837

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MAUNE RAICHLE HARTLEY FRENCH A<br>1015 LOCUST STREET<br>SUITE 1200<br>ST LOUIS, MO  63101 | 07/19/2024 | $1,400,000.00 | SERVICES |
| **TOTAL FOR MAUNE RAICHLE HARTLEY FRENCH A** | | **$1,400,000.00** | |
| MCAFEE AND TAFT<br>2 W 2ND ST<br>SUITE 1100<br>TULSA, OK  74103 | 05/27/2024 | $11,319.00 | SERVICES |
| | 07/11/2024 | $3,236.99 | SERVICES |
| | 07/23/2024 | $461.50 | SERVICES |
| | 08/09/2024 | $4,626.50 | SERVICES |
| **TOTAL FOR MCAFEE AND TAFT** | | **$19,643.99** | |
| MCGRIFF INSURANCE SERVICES<br>3605 GLENWOOD AVE<br>STE 201<br>RALEIGH, NC  27612 | 08/09/2024 | $995,000.00 | SERVICES |
| **TOTAL FOR MCGRIFF INSURANCE SERVICES** | | **$995,000.00** | |
| MCMANUS AND MCMANUS LLP<br>14 OAKLAND AVENUE<br>WARWICK, NY  10990 | 08/09/2024 | $69,997.00 | SERVICES |
| **TOTAL FOR MCMANUS AND MCMANUS LLP** | | **$69,997.00** | |
| MINNESOTA DEPARTMENT OF REVENUE<br>600 N ROBERT ST<br>ST. PAUL, MN  55146 | 07/12/2024 | $65,956.72 | TAX PAYMENTS |
| **TOTAL FOR MINNESOTA DEPARTMENT OF REVENUE** | | **$65,956.72** | |
| MORGAN LEWIS  BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103 | 05/27/2024 | $14,588.50 | SERVICES |
| **TOTAL FOR MORGAN LEWIS  BOCKIUS LLP** | | **$14,588.50** | |
| ORRICK HERRINGTON AND SUTCLIFF<br>2121 MAIN STREET<br>WHEELING, WV  26003 | 05/14/2024 | $1,528,456.46 | SERVICES |
| | 05/14/2024 | $76,261.31 | SERVICES |
| | 06/19/2024 | $9,686.27 | SERVICES |
| | 07/05/2024 | $286,470.85 | SERVICES |
| | 07/12/2024 | $126,834.23 | SERVICES |
| | 07/30/2024 | $258,027.90 | SERVICES |
| | 08/05/2024 | $96,576.93 | SERVICES |
| | 08/08/2024 | $1,420,000.00 | SERVICES |
| | 08/08/2024 | $200,000.00 | SERVICES |
| | 08/08/2024 | $150,000.00 | SERVICES |
| **TOTAL FOR ORRICK HERRINGTON AND SUTCLIFF** | | **$4,152,313.95** | |
| PCCW GLOBAL INC<br>450 SPRING PARK PLACE<br>SUITE 100<br>HERNDON, VA  20170 | 06/14/2024 | $13,526.72 | SERVICES |
| | 07/01/2024 | $13,526.72 | SERVICES |
| | 08/01/2024 | $13,526.72 | SERVICES |
| **TOTAL FOR PCCW GLOBAL INC** | | **$40,580.16** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PEARL RIVER CAMPUS LLC<br>401 401 N MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | 05/13/2024 | $150.00 | SERVICES |
| | 05/20/2024 | $7,044.38 | SERVICES |
| | 06/11/2024 | $20,382.40 | SERVICES |
| | 07/01/2024 | $6,080.38 | SERVICES |
| | 07/05/2024 | $15,670.38 | SERVICES |
| | 08/01/2024 | $5,922.53 | SERVICES |
| | 08/05/2024 | $15,869.09 | SERVICES |
| | 08/09/2024 | $5,705.69 | SERVICES |
| **TOTAL FOR PEARL RIVER CAMPUS LLC** | | **$76,824.85** | |
| PLANSOURCE BENEFITS ADMINISTRA<br>101 S GARLAND AVE<br>SUITE 203<br>ORLANDO, FL 32801 | 06/12/2024 | $51,761.27 | SERVICES |
| | 06/12/2024 | $23,375.96 | SERVICES |
| | 06/19/2024 | $14,225.92 | SERVICES |
| | 07/12/2024 | $14,225.92 | SERVICES |
| | 07/15/2024 | $20,727.16 | SERVICES |
| **TOTAL FOR PLANSOURCE BENEFITS ADMINISTRA** | | **$124,316.23** | |
| POLSINELLI LLP<br>2049 CENTURY PARK EAST<br>SUITE 2900<br>OVERLAND PARK, CA 90067 | 06/04/2024 | $1,550,000.00 | SERVICES |
| | 06/14/2024 | $609,030.13 | SERVICES |
| | 07/30/2024 | $18,000.00 | SERVICES |
| | 08/05/2024 | $133,474.00 | SERVICES |
| | 08/08/2024 | $259,501.00 | SERVICES |
| **TOTAL FOR POLSINELLI LLP** | | **$2,570,005.13** | |
| PRINCETON CONSUMER RESEARCH IN<br>PRINCETON FORRESTAL CENTER 307<br>COLLEGE ROAD EAST<br>PRINCETON, NJ 08540 | 06/19/2024 | $14,500.00 | SERVICES |
| | 07/05/2024 | $3,200.00 | SERVICES |
| | 07/12/2024 | $5,900.00 | SERVICES |
| | 08/05/2024 | $500.00 | SERVICES |
| **TOTAL FOR PRINCETON CONSUMER RESEARCH IN** | | **$24,100.00** | |
| PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 07/12/2024 | $991.35 | SERVICES |
| | 08/08/2024 | $7,774.90 | SERVICES |
| **TOTAL FOR PRYOR CASHMAN LLP** | | **$8,766.25** | |
| REALIANCE CLINICALTESTING SERV<br>3207 ESTERS ROAD<br>DALLAS, TX 75062 | 06/14/2024 | $31,440.00 | SERVICES |
| **TOTAL FOR REALIANCE CLINICALTESTING SERV** | | **$31,440.00** | |
| REGENERON PHARMACEUTICALS, INC<br>777 OLD SAW MILL RIVER ROAD<br>TARRYTOWN, NY 10591 | 06/30/2024 | $55,077.91 | SERVICES |
| **TOTAL FOR REGENERON PHARMACEUTICALS, INC** | | **$55,077.91** | |
| REILLY MCDEVITT AND HENRICH P<br>3 EXECUTIVE CAMPUS<br>SUITE 310<br>CHERRY HILL, NJ 08002 | 06/19/2024 | $224,881.42 | SERVICES |
| | 07/12/2024 | $102,691.34 | SERVICES |
| | 08/05/2024 | $7,017.22 | SERVICES |
| | 08/08/2024 | $144,186.26 | SERVICES |
| **TOTAL FOR REILLY MCDEVITT AND HENRICH P** | | **$478,776.24** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| RESTORATION PLAN TRUST | 05/31/2024 | $5,691.04 | OTHER |
| | 05/31/2024 | $1,669.14 | OTHER |
| | 06/30/2024 | $110,851.84 | BENEFIT PLAN PAYMENTS |
| | 06/30/2024 | $8,576.22 | BENEFIT PLAN PAYMENTS |
| **TOTAL FOR RESTORATION PLAN TRUST** | | **$126,788.24** | |
| RICHARDSON PLOWDEN AND ROBINSON 1900 BARNWELL ST COLUMBIA, SC  29201 | 05/17/2024 | $24,093.48 | SERVICES |
| | 07/05/2024 | $34,123.75 | SERVICES |
| | 07/12/2024 | $21,705.46 | SERVICES |
| | 08/05/2024 | $10,144.62 | SERVICES |
| | 08/08/2024 | $14,835.54 | SERVICES |
| **TOTAL FOR RICHARDSON PLOWDEN AND ROBINSON** | | **$104,902.85** | |
| ROCKET SOFTWARE INC 77 4TH AVE WALTHAM, MA  02451 | 05/24/2024 | $43,677.33 | SERVICES |
| | 07/30/2024 | $35,432.46 | SERVICES |
| **TOTAL FOR ROCKET SOFTWARE INC** | | **$79,109.79** | |
| RULE LIMITED 59 CARLISLE MANSIONS CARLISLE P LONDON, GREATER LONDON  SW1P 1HY UNITED KINGDOM | 05/15/2024 | $2,975.10 | SERVICES |
| | 06/07/2024 | $4,243.15 | SERVICES |
| | 06/25/2024 | $4,684.00 | SERVICES |
| | 07/31/2024 | $2,189.55 | SERVICES |
| **TOTAL FOR RULE LIMITED** | | **$14,091.80** | |
| RYAN LLC 13155 NOEL ROAD SUITE 100 DALLAS, TX  75240 | 06/19/2024 | $62.50 | SERVICES |
| | 07/05/2024 | $1,125.00 | SERVICES |
| | 07/12/2024 | $1,593.75 | SERVICES |
| | 08/05/2024 | $116,874.05 | SERVICES |
| **TOTAL FOR RYAN LLC** | | **$119,655.30** | |
| SANDREAM IMPACT LLC 373 RT 46W BUILDING E FAIRFIELD, NJ  07004 | 06/14/2024 | $7,882.90 | SERVICES |
| **TOTAL FOR SANDREAM IMPACT LLC** | | **$7,882.90** | |
| SERENA SOFTWARE INC 2440 SAND HILL ROAD SUITE 302 MENLO PARK, CA  94025 | 05/17/2024 | $215,162.28 | SERVICES |
| **TOTAL FOR SERENA SOFTWARE INC** | | **$215,162.28** | |
| SERVICE EXPRESS INC 3854 BROADMOOR AVE SE GRAND RAPIDS, MI  49512 | 06/14/2024 | $116,846.12 | SUPPLIERS OR VENDORS |
| | 07/08/2024 | $58,423.06 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $58,423.06 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $62,798.09 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $58,423.06 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SERVICE EXPRESS INC** | | **$354,913.39** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 05/17/2024 | $30.35 | SUPPLIERS OR VENDORS |
| | 05/20/2024 | $235.17 | SUPPLIERS OR VENDORS |
| | 06/14/2024 | $1,072.91 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $117,912.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SHI INTERNATIONAL CORP** | | **$119,250.43** | |
| SHOOK HARDY AND BACON LLP<br>2555 GRAND BLVD<br>KANSAS CITY, MO 64108 | 08/08/2024 | $347,894.10 | SERVICES |
| **TOTAL FOR SHOOK HARDY AND BACON LLP** | | **$347,894.10** | |
| SIMS RECYCLING SOLUTIONS<br>1600 HARVESTER ROAD<br>WEST CHICAGO, IL 60185 | 06/21/2024 | $7,924.14 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SIMS RECYCLING SOLUTIONS** | | **$7,924.14** | |
| SODEXO INC AND AFFILIATES<br>1 AVON PLACE<br>SUFFERN, NY 10901 | 05/17/2024 | $16,172.33 | SERVICES |
| | 06/14/2024 | $33,675.76 | SERVICES |
| | 06/14/2024 | $8,020.52 | SERVICES |
| **TOTAL FOR SODEXO INC AND AFFILIATES** | | **$57,868.61** | |
| SOFTWARE ENGINEERING OF AMERIC<br>1325 FRANKLIN AVENUE<br>SUITE 545<br>GARDEN CITY, NY 11530 | 07/25/2024 | $33,364.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOFTWARE ENGINEERING OF AMERIC** | | **$33,364.00** | |
| SOLOMON CRAMER LLP<br>1441 BROADWAY<br>SUITE 6026<br>NEW YORK, NY 10018 | 06/19/2024 | $4,728.00 | SERVICES |
| | 07/05/2024 | $41,345.63 | SERVICES |
| | 07/12/2024 | $8,939.25 | SERVICES |
| | 08/05/2024 | $52,286.38 | SERVICES |
| | 08/08/2024 | $22,353.63 | SERVICES |
| **TOTAL FOR SOLOMON CRAMER LLP** | | **$129,652.89** | |
| TELEFONICA GLOBAL SOLUTIONS US<br>800 WATERFORD WAY<br>SUITE 300<br>MIAMI, FL 33126 | 06/14/2024 | $5,388.00 | SERVICES |
| | 07/08/2024 | $5,388.00 | SERVICES |
| | 08/09/2024 | $10,776.00 | SERVICES |
| **TOTAL FOR TELEFONICA GLOBAL SOLUTIONS US** | | **$21,552.00** | |
| THE GORI LAW FIRM<br>156 NORTH MAIN ST<br>EDWARDSVILLE, IL 62025 | 05/13/2024 | $442,500.00 | SERVICES |
| | 06/24/2024 | $797,500.00 | SERVICES |
| **TOTAL FOR THE GORI LAW FIRM** | | **$1,240,000.00** | |
| THE NORTHERN TRUST COMPANY<br>50 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | 05/16/2024 | $70,198.48 | SERVICES |
| | 08/09/2024 | $150,444.59 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE NORTHERN TRUST COMPANY** | | **$220,643.07** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| THE TAB GROUP<br>248 BRIGHTON ROAD<br>P.O. BOX 710<br>ANDOVER, NJ 07821 | 05/17/2024 | $14,829.67 | SERVICES |
| | 06/14/2024 | $4,842.95 | SERVICES |
| | 07/01/2024 | $2,264.25 | SERVICES |
| **TOTAL FOR THE TAB GROUP** | | **$21,936.87** | |
| THOMSON REUTERS TAX & ACCOUNTING<br>2395 MIDWAY ROAD<br>CARROLLTON, TX 75006 | 06/19/2024 | $84,553.76 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $6,955.99 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $31,571.40 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $14,541.44 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $17,547.88 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THOMSON REUTERS TAX & ACCOUNTING** | | **$155,170.47** | |
| THOMSON WEST<br>P.O. BOX 6292<br>WEST PAYMENT CENTER<br>CAROL STREAM, IL 60197 | 05/20/2024 | $14,082.26 | SERVICES |
| | 06/10/2024 | $30,919.42 | SERVICES |
| | 07/22/2024 | $15,459.71 | SERVICES |
| **TOTAL FOR THOMSON WEST** | | **$60,461.39** | |
| TOXMINDS<br>AVENUE DE BROQUEVILLE 116<br>BRUSSELS, BRUXELLES 1200<br>BELGIUM | 06/14/2024 | $21,694.33 | SERVICES |
| **TOTAL FOR TOXMINDS** | | **$21,694.33** | |
| TRAVELERS<br>1 TOWER SQUARE<br>HARTFORD, CT 06183 | 07/05/2024 | $21,350.25 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRAVELERS** | | **$21,350.25** | |
| UNICOM SYSTEMS INC<br>15535 SAN FERNANDO MISSION BLVD<br>SUITE 310<br>MISSION HILLS, CA 91345 | 06/14/2024 | $97,862.00 | SERVICES |
| **TOTAL FOR UNICOM SYSTEMS INC** | | **$97,862.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNITED HEALTH CARE<br>22703 NETWORK PLACE<br>CHICAGO, IL  60673 | 05/17/2024 | $573.84 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $29,051.05 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $19,065.08 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $5,574.15 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $3,454.44 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $3,039.83 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $2,126.04 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $2,050.95 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,631.20 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,603.68 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,499.46 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,459.47 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,352.19 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,041.04 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,024.70 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,016.58 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,006.45 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $740.20 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $656.82 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $651.08 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $627.93 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $198.10 | SUPPLIERS OR VENDORS |
| | 06/24/2024 | $1,346.85 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $71,329.27 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $35,825.72 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $34,339.37 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $6,838.84 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $2,810.13 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $2,242.03 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,922.80 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,777.21 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,372.26 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,361.66 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,361.30 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,347.87 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,044.47 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $876.21 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $802.86 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $252.04 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $217.65 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $66.97 | SUPPLIERS OR VENDORS |
| | 07/01/2024 | $2,612.37 | SUPPLIERS OR VENDORS |
| | 07/02/2024 | $1,171.62 | SUPPLIERS OR VENDORS |
| | 07/03/2024 | $14,478.20 | SUPPLIERS OR VENDORS |
| | 07/05/2024 | $2,302.89 | SUPPLIERS OR VENDORS |
| | 07/10/2024 | $11,562.53 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $360.28 | SUPPLIERS OR VENDORS |
| | 07/15/2024 | $659.56 | SUPPLIERS OR VENDORS |
| | 07/16/2024 | $753.77 | SUPPLIERS OR VENDORS |
| | 07/17/2024 | $15,820.80 | SUPPLIERS OR VENDORS |
| | 07/18/2024 | $1,652.28 | SUPPLIERS OR VENDORS |
| | 07/19/2024 | $343.82 | SUPPLIERS OR VENDORS |
| | 07/22/2024 | $3,856.84 | SUPPLIERS OR VENDORS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 07/23/2024 | $18,257.43 | SUPPLIERS OR VENDORS |
| | 07/24/2024 | $1,159.84 | SUPPLIERS OR VENDORS |
| | 07/25/2024 | $2,532.17 | SUPPLIERS OR VENDORS |
| | 07/26/2024 | $864.72 | SUPPLIERS OR VENDORS |
| | 07/29/2024 | $3,129.83 | SUPPLIERS OR VENDORS |
| | 07/30/2024 | $3,674.08 | SUPPLIERS OR VENDORS |
| | 07/31/2024 | $331.51 | SUPPLIERS OR VENDORS |
| | 08/01/2024 | $1,877.93 | SUPPLIERS OR VENDORS |
| | 08/02/2024 | $179.73 | SUPPLIERS OR VENDORS |
| | 08/06/2024 | $14,637.67 | SUPPLIERS OR VENDORS |
| | 08/07/2024 | $1,484.87 | SUPPLIERS OR VENDORS |
| | 08/08/2024 | $29,866.63 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $3,823.15 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UNITED HEALTH CARE** | | **$383,974.31** | |
| VEOLIA ES TECHNICAL SOLUTIONS RD 189 KM 3 3 TURABO IND PK BLDG 5A GURABO  00778 PUERTO RICO | 05/17/2024 | $36,926.44 | SERVICES |
| | 05/20/2024 | $1,013.08 | SERVICES |
| | 05/24/2024 | $8,737.23 | SERVICES |
| | 06/14/2024 | $99,655.36 | SERVICES |
| | 06/24/2024 | $139,815.15 | SERVICES |
| | 07/01/2024 | $12,643.13 | SERVICES |
| | 07/15/2024 | $30,707.81 | SERVICES |
| | 07/23/2024 | $3,393.50 | SERVICES |
| | 07/29/2024 | $10,753.82 | SERVICES |
| **TOTAL FOR VEOLIA ES TECHNICAL SOLUTIONS** | | **$343,645.52** | |
| VITAL RECORDS INC P.O. BOX 688 FLAGTOWN, NJ  08821 | 07/15/2024 | $7,457.86 | SUPPLIERS OR VENDORS |
| | 07/16/2024 | $16,629.72 | SUPPLIERS OR VENDORS |
| | 07/25/2024 | $13,201.72 | SUPPLIERS OR VENDORS |
| | 07/29/2024 | $6,600.86 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VITAL RECORDS INC** | | **$43,890.16** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WAGEWORKS<br>1100 PARK PLACE 4TH FLOOR<br>SAN MATEO, CA 94403 | 05/31/2024 | $3,976.87 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $1,946.51 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $837.49 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $624.76 | SUPPLIERS OR VENDORS |
| | 05/31/2024 | $373.65 | SUPPLIERS OR VENDORS |
| | 06/19/2024 | $505.85 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $2,065.87 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,263.25 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $1,154.62 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $800.00 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $740.79 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $371.40 | SUPPLIERS OR VENDORS |
| | 06/30/2024 | $9.00 | SUPPLIERS OR VENDORS |
| | 07/02/2024 | $768.32 | SUPPLIERS OR VENDORS |
| | 07/05/2024 | $200.00 | SUPPLIERS OR VENDORS |
| | 07/09/2024 | $845.35 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $382.65 | SUPPLIERS OR VENDORS |
| | 07/16/2024 | $121.66 | SUPPLIERS OR VENDORS |
| | 07/23/2024 | $752.85 | SUPPLIERS OR VENDORS |
| | 07/30/2024 | $352.07 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $380.40 | SUPPLIERS OR VENDORS |
| | 08/06/2024 | $1,742.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WAGEWORKS** | | **$20,216.35** | |
| WATERS TECHNOLOGIES CORPORATIO<br>34 MAPLE ST<br>MILFORD, MA 01757 | 07/10/2024 | $12,274.35 | SERVICES |
| **TOTAL FOR WATERS TECHNOLOGIES CORPORATIO** | | **$12,274.35** | |
| WEICHERT RELOCATION RESOURCES<br>1625 STATE ROUTE 10.<br>MORRIS PLAINS, NJ 07950 | 05/14/2024 | $29,561.90 | SERVICES |
| | 06/19/2024 | $14,077.01 | SERVICES |
| | 07/12/2024 | $60,634.14 | SERVICES |
| | 08/05/2024 | $18,303.79 | SERVICES |
| **TOTAL FOR WEICHERT RELOCATION RESOURCES** | | **$122,576.84** | |
| WILLCOX AND SAVAGE P C<br>440 MONTICELLO AVE<br>NORFOLK, VA 23510 | 06/10/2024 | $543,320.56 | SERVICES |
| | 07/12/2024 | $690,891.28 | SERVICES |
| | 07/18/2024 | $500.00 | SERVICES |
| | 07/23/2024 | $339,771.98 | SERVICES |
| | 07/23/2024 | $200,000.00 | SERVICES |
| | 08/08/2024 | $797,469.44 | SERVICES |
| **TOTAL FOR WILLCOX AND SAVAGE P C** | | **$2,571,953.26** | |
| WILLIAMS KASTNER AND GIBBS PLL<br>601 UNION STREET<br>SUITE 4100<br>SEATTLE, WA 98101 | 06/19/2024 | $8,518.47 | SERVICES |
| | 07/05/2024 | $64,035.43 | SERVICES |
| | 08/05/2024 | $91,799.91 | SERVICES |
| | 08/08/2024 | $29,796.33 | SERVICES |
| **TOTAL FOR WILLIAMS KASTNER AND GIBBS PLL** | | **$194,150.14** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WILLIS OF NEW YORK INC<br>ONE BROOKFIELD PLACE<br>200 LIBERT<br>NEW YORK, NY 10281 | 06/21/2024 | $25,000.00 | SERVICES |
| **TOTAL FOR WILLIS OF NEW YORK INC** | | **$25,000.00** | |
| WILLIS TOWERS WATSON US LLC<br>WATSON HOUSE<br>LONDON ROA<br>REIGATE, SURREY (UK) RG2 9PQ<br>UNITED KINGDOM | 06/30/2024 | $50,000.00 | SERVICES |
| **TOTAL FOR WILLIS TOWERS WATSON US LLC** | | **$50,000.00** | |
| WOLTERS KLUWER TAX AND ACCOUNT<br>25 CANADA SQUARE<br>41ST FLOOR<br>LONDON, GREATER LONDON E14 5LQ<br>UNITED KINGDOM | 07/19/2024 | $34,200.10 | SERVICES |
| **TOTAL FOR WOLTERS KLUWER TAX AND ACCOUNT** | | **$34,200.10** | |
| WORLDLINK REMITS | 07/18/2024 | $115,000.00 | SERVICES |
| | 08/05/2024 | $9,522.88 | SERVICES |
| **TOTAL FOR WORLDLINK REMITS** | | **$124,522.88** | |
| YELLOW BRAND PROTECTION INC<br>6060 N CENTRAL EXPRESSWAY<br>SUITE 344<br>DALLAS, TX 76206 | 06/19/2024 | $15,427.83 | SUPPLIERS OR VENDORS |
| | 07/12/2024 | $5,142.61 | SUPPLIERS OR VENDORS |
| | 08/05/2024 | $30,522.61 | SUPPLIERS OR VENDORS |
| | 08/09/2024 | $5,142.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR YELLOW BRAND PROTECTION INC** | | **$56,235.66** | |
| ZURKO RESEARCH S L<br>AVENIDA OSA MAYOR, 4<br>MADRID 28023<br>SPAIN | 06/20/2024 | $3,715.15 | SERVICES |
| | 06/27/2024 | $7,701.49 | SERVICES |
| | 07/08/2024 | $1,607.37 | SERVICES |
| | 08/05/2024 | $4,053.62 | SERVICES |
| **TOTAL FOR ZURKO RESEARCH S L** | | **$17,077.63** | |
| **GRAND TOTAL:** | | **$72,296,039.52** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates ; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| GINNY EDWARDS<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573<br><br>**Relationship to Debtor**<br>FORMER OFFICER | 08/18/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 08/18/2023 | $14,869.63 | REGULAR EARNINGS |
| | 09/01/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 09/01/2023 | $14,869.63 | REGULAR EARNINGS |
| | 09/15/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 09/15/2023 | $14,869.63 | REGULAR EARNINGS |
| | 09/29/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 09/29/2023 | $14,869.63 | REGULAR EARNINGS |
| | 10/13/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 10/13/2023 | $14,869.63 | REGULAR EARNINGS |
| | 10/27/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 10/27/2023 | $14,869.63 | REGULAR EARNINGS |
| | 11/10/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 11/10/2023 | $14,869.63 | REGULAR EARNINGS |
| | 11/24/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 11/24/2023 | $14,869.63 | REGULAR EARNINGS |
| | 12/08/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 12/08/2023 | $14,869.63 | REGULAR EARNINGS |
| | 12/22/2023 | $207,009.00 | ADDITIONAL EARNINGS : 800-MISC PAYMENT |
| | 12/22/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 12/22/2023 | $14,869.63 | REGULAR EARNINGS |
| | 01/05/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 01/05/2024 | $14,869.63 | REGULAR EARNINGS |
| | 01/19/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 01/19/2024 | $93.94 | EXPENSE REIMBURSEMENT |
| | 01/19/2024 | $14,869.63 | REGULAR EARNINGS |
| | 02/02/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 02/02/2024 | $14,869.63 | REGULAR EARNINGS |
| | 02/16/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 02/16/2024 | $8,921.78 | ADDITIONAL EARNINGS : VPO-VAC PAYOUT |
| | 02/16/2024 | $7,434.82 | REGULAR EARNINGS |
| | 03/29/2024 | $3,737.69 | ADDITIONAL EARNINGS : 528-LONG TRM BON |
| | 08/01/2024 | $6.00 | EXPENSE REIMBURSEMENT |
| | **TOTAL FOR GINNY EDWARDS** | **$420,788.14** | |
| HRISTO EMILOV MANOV<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573<br>**Relationship to Debtor**<br>DIRECTOR | 09/04/2023 | $12,500.00 | DIRECTOR PAYMENT |
| | 09/19/2023 | $12,500.00 | DIRECTOR PAYMENT |
| | 10/04/2023 | $12,500.00 | DIRECTOR PAYMENT |
| | 11/07/2023 | $12,500.00 | DIRECTOR PAYMENT |
| | 12/05/2023 | $12,500.00 | DIRECTOR PAYMENT |
| | 01/03/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 02/06/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 03/05/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 04/02/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 05/07/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 06/11/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | 07/03/2024 | $12,500.00 | DIRECTOR PAYMENT |
| | **TOTAL FOR HRISTO EMILOV MANOV** | **$150,000.00** | |

Debtor    Avon Products, Inc.                                           Case number (if known) 24-11837

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| JOHN S. DUBEL<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573<br><br>**Relationship to Debtor**<br>DIRECTOR | 09/04/2023 | $30,000.00 | DIRECTOR PAYMENT |
| | 10/05/2023 | $30,000.00 | DIRECTOR PAYMENT |
| | 11/03/2023 | $30,000.00 | DIRECTOR PAYMENT |
| | 12/04/2023 | $30,000.00 | DIRECTOR PAYMENT |
| | 01/03/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 02/02/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 03/04/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 04/05/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 04/08/2024 | $171.21 | DIRECTOR PAYMENT |
| | 05/06/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 06/11/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 07/05/2024 | $30,000.00 | DIRECTOR PAYMENT |
| | 07/15/2024 | $18,018.35 | DIRECTOR PAYMENT |
| | 08/07/2024 | $181.87 | DIRECTOR PAYMENT |
| | 08/08/2024 | $40,000.00 | DIRECTOR PAYMENT |
| | **TOTAL FOR JOHN S. DUBEL** | **$388,371.43** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| LISA SIDERS<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573<br><br>**Relationship to Debtor**<br>VICE PRESIDENT | 08/18/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 08/18/2023 | $13,558.77 | REGULAR EARNINGS |
| | 09/01/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 09/01/2023 | $13,558.77 | REGULAR EARNINGS |
| | 09/15/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 09/15/2023 | $13,558.77 | REGULAR EARNINGS |
| | 09/29/2023 | $100,000.00 | ADDITIONAL EARNINGS : 800-MISC PAYMENT |
| | 09/29/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 09/29/2023 | $13,558.77 | REGULAR EARNINGS |
| | 10/13/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 10/13/2023 | $13,558.77 | REGULAR EARNINGS |
| | 10/27/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 10/27/2023 | $13,558.77 | REGULAR EARNINGS |
| | 11/10/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 11/10/2023 | $13,558.77 | REGULAR EARNINGS |
| | 11/24/2023 | $661.75 | ADDITIONAL EARNINGS : 231-DEPCARE MATCH |
| | 11/24/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 11/24/2023 | $13,558.77 | REGULAR EARNINGS |
| | 12/08/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 12/08/2023 | $13,558.77 | REGULAR EARNINGS |
| | 12/22/2023 | $205,920.00 | ADDITIONAL EARNINGS : 800-MISC PAYMENT |
| | 12/22/2023 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 12/22/2023 | $13,558.77 | REGULAR EARNINGS |
| | 12/29/2023 | $529.00 | ADDITIONAL EARNINGS : 800-MISC PAYMENT |
| | 01/05/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 01/05/2024 | $13,558.77 | REGULAR EARNINGS |
| | 01/19/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 01/19/2024 | $13,558.77 | REGULAR EARNINGS |
| | 01/25/2024 | $14.36 | EXPENSE REIMBURSEMENT |
| | 02/02/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 02/02/2024 | $13,558.77 | REGULAR EARNINGS |
| | 02/16/2024 | $50,000.00 | ADDITIONAL EARNINGS : BN1-BONUS |
| | 02/16/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 02/16/2024 | $356.74 | ADDITIONAL EARNINGS : RT1-RETROACTIVE |
| | 02/16/2024 | $15,342.48 | REGULAR EARNINGS |
| | 03/01/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 03/01/2024 | $15,342.48 | REGULAR EARNINGS |
| | 03/15/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 03/15/2024 | $15,342.48 | REGULAR EARNINGS |
| | 03/29/2024 | $199,364.00 | ADDITIONAL EARNINGS : 522-ANN INC PL |
| | 03/29/2024 | $35,366.41 | ADDITIONAL EARNINGS : 528-LONG TRM BON |
| | 03/29/2024 | $2,910.75 | ADDITIONAL EARNINGS : 528-LONG TRM BON |
| | 03/29/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 03/29/2024 | $15,342.48 | REGULAR EARNINGS |
| | 04/12/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 04/12/2024 | $15,342.48 | REGULAR EARNINGS |
| | 04/26/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 04/26/2024 | $15,342.48 | REGULAR EARNINGS |
| | 05/10/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 05/10/2024 | $15,342.48 | REGULAR EARNINGS |
| | 05/24/2024 | $1,424.10 | ADDITIONAL EARNINGS : 528-LONG TRM BON |
| | 05/24/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 05/24/2024 | $15,342.48 | REGULAR EARNINGS |
| | 06/07/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 06/07/2024 | $15,342.48 | REGULAR EARNINGS |
| | 06/21/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 06/21/2024 | $15,342.48 | REGULAR EARNINGS |
| | 07/05/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 07/05/2024 | $15,342.48 | REGULAR EARNINGS |
| | 07/19/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 07/19/2024 | $15,342.48 | REGULAR EARNINGS |
| | 08/01/2024 | $313.12 | EXPENSE REIMBURSEMENT |
| | 08/02/2024 | $19.98 | ADDITIONAL EARNINGS : CD1-LTD IMP INC |
| | 08/02/2024 | $15,342.48 | REGULAR EARNINGS |
| | 08/09/2024 | $575,000.00 | KEY EMPLOYEE RETENTION PLAN |
| | **TOTAL FOR LISA SIDERS** | **$1,548,095.96** | |

**GRAND TOTAL:**    **$2,507,255.53**

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor,
   sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an
   account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the
   debtor owed a debt.

   ☑ None

**Part 3:**    **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity–within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ACEVEDO, YOLANDA<br><br>**Case number**<br>MID-L0003625-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ADAM, LAURA<br><br>**Case number**<br>190016/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ADAMS, DONALD<br><br>**Case number**<br>2023LA001753 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ADAMS, JACQUELINE<br><br>**Case number**<br>190017/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ADAMS, MARGARET<br><br>**Case number**<br>24-LA-0950 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ADAMS, SHERI<br><br>**Case number**<br>190233/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AIKENS, KIMBERLY OWRA<br><br>**Case number**<br>2023-017836-CA-01 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA LAWSON E. THOMAS COURTHOUSE CENTER 175 N.W. 1ST AVENUE MIAMI, FL 33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AKINS, SHIRLEY<br><br>**Case number**<br>2021-80721 | PERSONAL INJURY - TALC/ASBESTOS | 190TH JUDICIAL DISTRICT COURT HARRIS COUNTY DISTRICT CLERK 201 CAROLINE, SUITE 420 HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALARCON, CARMEN<br><br>**Case number**<br>24CV064411 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1221 OAK STREET OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ALEXANDER-JONES, RUTH G.<br><br>**Case number**<br>22-2-18669-1SEA | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF WASHINGTON FOR KING COUNTY KING COUNTY COURTHOUSE 516 THIRD AVENUE SEATTLE, WA 98104 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ALICEA, MARIA<br><br>**Case number**<br>23CV1551 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALLDER, PATRICA<br><br>**Case number**<br>190195/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALLEN, MARY LOIS<br><br>**Case number**<br>MID-L-004107-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALLISON, JANIS<br><br>**Case number**<br>190286/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ALOISIO, ROMAN<br><br>**Case number**<br>190239/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AMBERS, FELICIA<br><br>**Case number**<br>190040/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, SCHENECTADY COUNTY<br>SCHENECTADY COUNTY JUDICIAL BUILDING<br>612 STATE STREET<br>SCHENECTADY, NY 12305 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ANDERSON, CAROLYN<br><br>**Case number**<br>MID L-002533-18 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ANDERSON, FRANCES<br><br>**Case number**<br>190121/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ANDOE, HOWARD G.<br><br>**Case number**<br>24CV073820 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1221 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ARMSTRONG, ANNE<br><br>**Case number**<br>190308/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Avon Products, Inc.                                    Case number (if known) 24-11837
(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ASHBY, DOREEN<br><br>**Case number**<br>190305/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ATKO, LINDA M.<br><br>**Case number**<br>2024L000630 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL  60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AVON PRODUCTS, INC. UNCLAIMED PROPERTY (GENERAL LEDGER) EXAMINATION<br><br>**Case number**<br>N/A | UNCLAIMED PROPERTY AUDIT | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BACER, PATRICIA<br><br>**Case number**<br>21STCV26682 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BACSIN, ALICIA<br><br>**Case number**<br>190069/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BAGLEY, PATRICIA<br><br>**Case number**<br>1901222024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BAKER, KELLY<br><br>**Case number**<br>2021-L-237 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL  62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BALADEJO, MARIA TATIANA MARTINEZ<br><br>**Case number**<br>2222-CC10118 | PERSONAL INJURY - TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT<br>CIVIL COURTS BUILDING<br>10 N TUCKER BLVD<br>ST. LOUIS, MO  63101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BALLESTEROS, IRMA B.<br><br>**Case number**<br>23STCV06710 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BALT, PATRICIA<br><br>**Case number**<br>190126/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BARKER, MAUREEN<br><br>**Case number**<br>190299/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARKER, SHONDA<br><br>**Case number**<br>LC-CV-20233004578 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARNHART, MELISSA<br><br>**Case number**<br>MID-L-002049-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARRACLOUGH, SUSAN<br><br>**Case number**<br>190296/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARTLETT, DEBORAH LEE<br><br>**Case number**<br>24STCV04012 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARTOLO, MONA<br><br>**Case number**<br>62-CV-23-1660 | PERSONAL INJURY - TALC/ASBESTOS | RAMSEY COUNTY DISTRICT COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN 55102 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BASILI, GINA F.<br><br>**Case number**<br>23-0784 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BASSER, CAROL A.<br><br>**Case number**<br>MID-L-000432-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BAST, DONNA<br><br>**Case number**<br>23-2-15056-2-SEA | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF WASHINGTON FOR KING COUNTY<br>KING COUNTY COURTHOUSE<br>516 THIRD AVENUE<br>SEATTLE, WA 98104 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BAUMAN, STEPHEN J.<br><br>**Case number**<br>22-LA-0801 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BEAULIEU, CANDY<br><br>**Case number**<br>2022-LA-000117 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BELL, JUDY KAY<br><br>**Case number**<br>1900902024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BENCZE, LISA ANN<br><br>**Case number**<br>2023-LA-001561 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BENNET-TURNER, ALAN<br><br>**Case number**<br>190118/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BENTZ, ELVA J.<br><br>**Case number**<br>24STCV10610 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BERRY, SARA<br><br>**Case number**<br>190274/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BESSE, JODI<br><br>**Case number**<br>190010/2021 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BETHAM, ALEXANDER<br><br>**Case number**<br>TBD | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BETTS, SUSAN<br><br>**Case number**<br>N/A | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BEZANILLA, BERNADETTE A.<br><br>**Case number**<br>CACE-23-003072 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BILL, LORRAINE<br><br>**Case number**<br>190065/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BISCEGLIO, JANICE SUSAN<br><br>**Case number**<br>MID-L-003853-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BISWAS, ROHAN<br><br>**Case number**<br>190004/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BLACKWELL, MARY KATHRYN<br><br>**Case number**<br>CACE-24-010680 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BLUE, VERTIS<br><br>**Case number**<br>MID-L-002677-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BOGLER, ENZA<br><br>**Case number**<br>6148052024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, SUFFOLK COUNTY<br>HON. ALAN D. OSHRIN SUPREME<br>COURT BUILDING<br>1 COURT STREET<br>RIVERHEAD, NY  11901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BOICE, DENISE<br><br>**Case number**<br>23-2-22519-8 SEA | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF<br>WASHINGTON FOR KING COUNTY<br>KING COUNTY COURTHOUSE<br>516 THIRD AVENUE<br>SEATTLE, WA  98104 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BOJORQUEZ, ALICIA MIRANDA<br><br>**Case number**<br>23STCV23202 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BOLEN, BARBARA ELLEN<br><br>**Case number**<br>MID-L-000404-22 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BOMBERGER, MARY ANNE<br><br>**Case number**<br>21-L-1255 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BOOKER, ROBERT L.<br><br>**Case number**<br>22-LA-0672 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BORTHWICK, ANNE<br><br>**Case number**<br>1900312024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BOWMAN, ELIZABETH<br><br>**Case number**<br>23STCV06876 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BRADFORD, CLAIRE<br><br>**Case number**<br>240500433 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY<br>TRIAL DIVISION - CIVIL<br>ROOM 284 CITY HALL<br>PHILADELPHIA, PA 19107 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BRAND, KAREN<br><br>**Case number**<br>190206/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BRANNON, BILLY WAYNE<br><br>**Case number**<br>2023-15536 | PERSONAL INJURY - TALC/ASBESTOS | 127TH JUDICIAL DISTRICT COURT<br>HARRIS COUNTY DISTRICT CLERK<br>201 CAROLINE, SUITE 420<br>HOUSTON, TX 77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BRATCHER, SHARON K.<br><br>**Case number**<br>20-L-1172 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BRITT, DENNIS<br><br>**Case number**<br>DC-23-06700 | PERSONAL INJURY - TALC/ASBESTOS | 14TH CIVIL DISTRICT COURT<br>600 COMMERCE STREET<br>BOX 540<br>DALLAS, TX 75202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BROCKETT, SUEKO<br><br>**Case number**<br>23 ST CV 05437 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BROWN-LYONS, JAYSHAWN<br><br>**Case number**<br>MID-L-005973-23AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BUCHHOLZ, BRIGITTA LOTTE MARIA<br><br>**Case number**<br>190175/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BUCK, KATHARINE<br><br>**Case number**<br>CV-23-998842 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS,<br>CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH  44113 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BUHLIG, MARCELLA<br><br>**Case number**<br>MID-L-7265-19 AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BUITRAGO, AGATHA<br><br>**Case number**<br>190279/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BURCHETTE, KIMBERLY<br><br>**Case number**<br>MID-L-004582-22 AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BURT, NICHOLAS<br><br>**Case number**<br>190155/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BVUMBE, PATRICIA<br><br>**Case number**<br>MID-L-002401-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CALVETTI, AVENTINO<br><br>**Case number**<br>PS2023L008998 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL  60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CAMERON, JACQUELINE<br><br>**Case number**<br>2024-CP-4001758 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS FOR<br>THE FIFTH JUDICIAL CIRCUIT<br>RICHLAND COUNTY JUDICIAL<br>CENTER<br>1701 MAIN STREET, ROOM 205<br>COLUMBIA, SC  29202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CAMPBELL-WRIGHT, LORNA<br><br>**Case number**<br>190228/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CARDILLO, MARGARET<br><br>**Case number**<br>190199/2020 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Avon Products, Inc.    Case number (if known) 24-11837
(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CARRANCHO, LUZMINDA<br><br>**Case number**<br>1900732024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CARRASCO, SOCORRO ALICIA DE ANDA<br><br>**Case number**<br>2023-DCC-3215 | PERSONAL INJURY - TALC/ASBESTOS | TEXAS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CARTER, LESLIE MICHAEL<br><br>**Case number**<br>190262/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CASARAVILLA, WALTER M.<br><br>**Case number**<br>190296/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CASTELLI, GERLANDOSUE<br><br>**Case number**<br>190090/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CASWELL, ADELE<br><br>**Case number**<br>23-CV055632 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1222 OAK STREET<br>OAKLAND, CA  94612 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHAMBERLAIN, JENNIFER<br><br>**Case number**<br>GD 22-005532 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS<br>708 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA  15219 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CHAMPION, JENNIFER<br><br>**Case number**<br>190007/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHAPMAN, RITA-ANN<br><br>**Case number**<br>B327749, B330345 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF APPEAL OF THE STATE OF CALIFORNIA, SECOND APPELLATE DISTRICT, DIVISION 8<br>300 SPRING STREET<br>2ND FLOOR, NORTH TOWER<br>LOS ANGELES, CA  90013 | ☐ Pending<br>☒ On appeal<br>☐ Concluded |
| CHELIKOWSKY, JEANNE S.<br><br>**Case number**<br>MID-L-000292-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CHESTNUTT, VALERIE<br><br>**Case number**<br>TBD | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHICA, JUAN SILVA PEREZ<br><br>**Case number**<br>23STCV06756 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHINNICCI, LORRAINE<br><br>**Case number**<br>609112/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHO, KYUNG<br><br>**Case number**<br>1901212024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CLARK, JEAN<br><br>**Case number**<br>190021/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CLAWSON, LINDA<br><br>**Case number**<br>190157-2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CLAYTON, KENNETH<br><br>**Case number**<br>2023-LA-001418 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CLEMONS, LONNIE<br><br>**Case number**<br>2022-LA-1542 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CMBG3 LAW, P.C.<br><br>**Case number**<br>N/A | PERSONAL INJURY - TALC/ASBESTOS | MASSACHUSETTS | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CMBG3 LAW, P.C. V. AVON PRODUCTS, INC.<br><br>**Case number**<br>N/A [PRE-SUIT] | PROFESSIONAL SERVICES DISPUTE | JAMS-ADR<br>ONE BOSTON PLACE, 201 WASHINGTON STREET<br>SUITE 3300<br>BOSTON, MA 02108 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| COLEMENERO, MARGARITA<br><br>**Case number**<br>23STCV11921 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CONRAD, JANET<br><br>**Case number**<br>190246/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CONTI, CARMELA<br><br>**Case number**<br>MID-L-003823-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COOKE, JOHN WILSON RUSSELL<br><br>**Case number**<br>190209/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| COOMBES, HEATHER<br><br>**Case number**<br>190300/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COOPER, "LILO" LIESALOTTE<br><br>**Case number**<br>23STCV15823 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COPES, MARIA PAZ<br><br>**Case number**<br>24STCV10330 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CORIN, PAULA<br><br>**Case number**<br>23-STCV-2671 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COTHARN, CYNTHIA<br><br>**Case number**<br>24STCV15034 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CRAFT, CHERIE A.<br><br>**Case number**<br>24X24000005 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT FOR BALTIMORE<br>CITY, BALTIMORE CITY ASBESTOS<br>LITIGATION<br>CLARENCE M. MITCHELL, JR.<br>COURTHOUSE, ROOM 450<br>100 N. CALVERT ST.<br>BALTIMORE, MD  21202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CRAWFORD, JOHN<br><br>**Case number**<br>24LA0131 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, TWENTIETH<br>JUDICIAL CIRCUIT, ST. CLAIR<br>COUNTY, ILLINOIS<br>ST. CLAIR COUNTY COURTHOUSE<br>10 PUBLIC SQUARE<br>BELLEVILLE, IL  62220 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CUBBERLEY, GLADYS<br><br>**Case number**<br>23-020045-CA27 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CUNDARI, JOSEPHINE<br><br>**Case number**<br>2023-L-009284 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL  60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CUPPS, CATHERINE<br><br>**Case number**<br>MID-L-002853-20 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DAHER, JOYCE<br><br>**Case number**<br>2322-CC00162 | PERSONAL INJURY -<br>TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT<br>CIVIL COURTS BUILDING<br>10 N TUCKER BLVD<br>ST. LOUIS, MO  63101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DAVIS, DHUAINE<br><br>**Case number**<br>23-L-1977 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL  60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DE CASTRO, ISABEL ELENA<br><br>**Case number**<br>2022-LA-729 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DE VILLAREAL, BLANCA ESTELLA<br>BERUMEN<br><br>**Case number**<br>MIDL00068624 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEADMAN, JANE<br><br>**Case number**<br>23022397CA27 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEGRAZIA, JOHN C.<br><br>**Case number**<br>PC-2018-3695 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF RHODE<br>ISLAND, PROVIDENCE COUNTY<br>LICHT JUDICIAL COMPLEX<br>250 BENEFIT STREET<br>PROVIDENCE, RI  2903 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEIERHOI, PEGGY HEDRICK J.<br><br>**Case number**<br>23-021157 | PERSONAL INJURY -<br>TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF<br>FLORIDA<br>LAWSON E. THOMAS<br>COURTHOUSE CENTER<br>175 N.W. 1ST AVENUE<br>MIAMI, FL  33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DELANEY, JOSEPHINE<br><br>**Case number**<br>190164/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DENHAM, JENNIFER<br><br>**Case number**<br>190181/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEPPE, KIMBERLY<br><br>**Case number**<br>MID-L-4447-18 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEROCHE, GERALD<br><br>**Case number**<br>202306330 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DESAUSSURE, VASHTI<br><br>**Case number**<br>MID-L-005713-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DETRICK, JANANNE<br><br>**Case number**<br>2023LA000837 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DIEBOLT, KATIE<br><br>**Case number**<br>190062/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DIETZMAN, HEATHER ROCHELLE<br><br>**Case number**<br>2023-LA-001587 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DOBBS, SHERYL<br><br>**Case number**<br>MIDL00242624AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DOHSE, SCOTT M.<br><br>**Case number**<br>190305/2017 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DOMINGUEZ, GLORIA<br><br>**Case number**<br>190227/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DOMINGUEZ, JESUS<br><br>**Case number**<br>22STCV00524 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DOOMEY, JOHN<br><br>**Case number**<br>21STCV47286 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DOONAN, ELIZABETH<br><br>**Case number**<br>190190/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DOSIER EMILY,<br><br>**Case number**<br>2023-L008354 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION RICHARD J. DALEY CENTER 50 W. WASHINGTON ST. CHICAGO, IL 60602 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DOVE, ROSEMARY<br><br>**Case number**<br>190218/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DOZIER, VERNA L.P.<br><br>**Case number**<br>MID-L-8467-19 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DRAYNER, MONICA<br><br>**Case number**<br>190124/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DUDASH, CARL<br><br>**Case number**<br>UNKNOWN | PERSONAL INJURY - TALC/ASBESTOS | BRIDGEPORT JUDICIAL DISTRICT COURT SUPERIOR COURT 1061 MAIN STREET BRIDGEPORT, CT 6604 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DURKAN, ASHLING<br><br>**Case number**<br>649292024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, WESTCHESTER COUNTY WESTCHESTER COUNTY COURTHOUSE 111 DR. MARTIN LUTHER KING JR. BLVD., 9TH FLOOR WHITE PLAINS, NY 10601 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| EAVES, FRANCES KAY<br><br>**Case number**<br>190112/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| EBUA, REGINA EWO<br><br>**Case number**<br>23-1980 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EL-ABBASI, PATRICIA ANNE<br><br>**Case number**<br>CV2023 - 013113 | PERSONAL INJURY - TALC/ASBESTOS | JUDICIAL BRANCH OF ARIZONA, MARICOPA COUNTY<br>CENTRAL COURT BUILDING, CIVIL DEPARTMENT<br>201 W. JEFFERSON STREET, 4TH FLOOR<br>PHOENIX, AZ 85003 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ELACQUA, ANN MARIE<br><br>**Case number**<br>EF2023-275144 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, RENSSELAER COUNTY<br>RENSSELAER COUNTY COURTHOUSE<br>80 SECOND STREET<br>TROY, NY 12180 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ELMER, DENISE M.<br><br>**Case number**<br>MID-L-0656-023-AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ENCISO, HORTENSIA<br><br>**Case number**<br>2022-40593 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ENGLAND, CAROLYN<br><br>**Case number**<br>TBD | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EPSTEIN, IRA<br><br>**Case number**<br>23-LA | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ESCOBAR, ROSARIO<br><br>**Case number**<br>MID L-002313-18 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EULAU, ALAN<br><br>**Case number**<br>190211/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EVANCHO, LISA<br><br>**Case number**<br>GD-22-014195 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS<br>708 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| EVANS, LAURA<br><br>**Case number**<br>190112/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| EVEREST, MARTHA<br><br>**Case number**<br>MID-L-007151-20 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FELDMAN-NAGEL, SHARON<br><br>**Case number**<br>190191/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FELDT, CAROLYN<br><br>**Case number**<br>23-LA-1382 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FERENCE, KATHIE<br><br>**Case number**<br>414-2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, SCHENECTADY COUNTY<br>SCHENECTADY COUNTY JUDICIAL BUILDING<br>612 STATE STREET<br>SCHENECTADY, NY 12305 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FERRARA, ANGELA M.<br><br>**Case number**<br>190219/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FERRIS, JULIE<br><br>**Case number**<br>1900082024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FIELDS, ROBERT<br><br>**Case number**<br>2022-LA-1457 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FILBY, JOHN EUGENE<br><br>**Case number**<br>2022LA000647 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FISH, JANET<br><br>**Case number**<br>190171/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| FISHER, CYNTHIA<br><br>**Case number**<br>240005907CA27 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FITZPATRICK, PATRICIA<br><br>**Case number**<br>911055-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, COUNTY OF<br>ALBANY<br>ALBANY COUNTY COURTHOUSE,<br>ROOM 102<br>16 EAGLE STREET<br>ALBANY, NY  12207 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FLOYD, JOHN<br><br>**Case number**<br>190265/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FORBES, OCTAVIA<br><br>**Case number**<br>2021-07939 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE<br>PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA  70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FORSTER, ALBERT<br><br>**Case number**<br>190283/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FOSTER, VIVIAN LORENE<br><br>**Case number**<br>23-LA-0350 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, TWENTIETH<br>JUDICIAL CIRCUIT, ST. CLAIR<br>COUNTY, ILLINOIS<br>ST. CLAIR COUNTY COURTHOUSE<br>10 PUBLIC SQUARE<br>BELLEVILLE, IL  62220 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FOWLER, DIANA L.<br><br>**Case number**<br>190007/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FRISBIE, THOMAS<br><br>**Case number**<br>22-LA-436 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FRISSORA, ANNETTE M.<br><br>**Case number**<br>MID-L-4867-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GALLECIEZ, KATHLEEN<br><br>**Case number**<br>2022-LA-115 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GALLO, JOHN<br><br>**Case number**<br>190027/2023 1:23-CV-2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GANONSKY, JOSEPHINE<br><br>**Case number**<br>190130/2021 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARCES, LAURA<br><br>**Case number**<br>23CV032898 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1223 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARCIA, MARIA T.<br><br>**Case number**<br>23-STCV-25156 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARNES, ROSA<br><br>**Case number**<br>EF2022-51 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, JEFFERSON<br>COUNTY<br>STATE OFFICE BUILDING<br>317 WASHINGTON ST.<br>WATERTOWN, NY 13601 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARRETT, LINDA L.<br><br>**Case number**<br>MIDL00165924AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GEARHART, FRANKLIN L.<br><br>**Case number**<br>22-LA-0344 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GEE, MARGARET<br><br>**Case number**<br>190076/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GERKEN, ANNA MARIE<br><br>**Case number**<br>2023-CP-4006111 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS FOR<br>THE FIFTH JUDICIAL CIRCUIT<br>RICHLAND COUNTY JUDICIAL<br>CENTER<br>1701 MAIN STREET, ROOM 205<br>COLUMBIA, SC 29202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GEYER, LEON<br><br>**Case number**<br>2022LA000956 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GIBBS, ELAINE<br><br>**Case number**<br>190221/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GIBSON, JUANITA C.<br><br>**Case number**<br>22CV019473 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1221 OAK STREET<br>OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GIROIR, GLENDA T.<br><br>**Case number**<br>C74510432 | PERSONAL INJURY - TALC/ASBESTOS | 19TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EAST BATON ROUGE<br>300 NORTH BLVD.<br>BATON ROUGE, LA 70801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOFFREDA, KAREN<br><br>**Case number**<br>MID-L-000274-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOLDSTEIN, LITA<br><br>**Case number**<br>190108/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOMEZ, ALFREDO M.<br><br>**Case number**<br>D-307-CV-2023-01077 | PERSONAL INJURY - TALC/ASBESTOS | NEW MEXICO | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GOODE, ANDREW<br><br>**Case number**<br>22-LA-1525 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOODE-EVANS, DOROTHY J.<br><br>**Case number**<br>23-2731 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOUGH, CLAIRE<br><br>**Case number**<br>190192/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRAHAM, PATRICIA ANN<br><br>**Case number**<br>22-017725 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRANCHELLI, GEORGINA<br><br>**Case number**<br>MID-L-002784-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GRANILLO, JESSICA IBARRA<br><br>**Case number**<br>22STCV14155 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRATTON, MARGARET<br><br>**Case number**<br>190013/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRAY, BETTY J.<br><br>**Case number**<br>22CV012384 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1224 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GRAY, JULIET M.<br><br>**Case number**<br>MID-L-00513-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GREENAGE, WILLIAM<br><br>**Case number**<br>190093/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GREGORY, BECKY<br><br>**Case number**<br>21-L-0712 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GRILLO, RITA<br><br>**Case number**<br>22-2777 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, MA 08903-0964 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GRIMES-LOVE, TONI R.<br><br>**Case number**<br>MID-L-001991-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GROVES, SIMON<br><br>**Case number**<br>190255/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GUFFEY , WILLIAM<br><br>**Case number**<br>L-CV20233259167 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GUMPERT, ESTHER<br><br>**Case number**<br>190056/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GUTH COOK, DENISE J.<br><br>**Case number**<br>CACE24003818 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAAS, BEVERLY<br><br>**Case number**<br>MID-L-3339-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAGHANI, MAHTAB<br><br>**Case number**<br>190263/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAGWOOD, STEVEN R.<br><br>**Case number**<br>MID-L-001267-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HALL, RONALD<br><br>**Case number**<br>20-L-1022 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HALLAM, BERNICE<br><br>**Case number**<br>23 STCV 11756 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HAMILTON, THERESA<br><br>**Case number**<br>MID-L-003071-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAMMER, JEROME<br><br>**Case number**<br>62-CV-22-6060 | PERSONAL INJURY - TALC/ASBESTOS | RAMSEY COUNTY DISTRICT COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN 55102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAMMOND, JANE<br><br>**Case number**<br>190162/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HANEY, KUNIGAR<br><br>**Case number**<br>23STCV06726 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HARBISON, CATHY DENISE<br><br>**Case number**<br>202164415 | PERSONAL INJURY - TALC/ASBESTOS | TEXAS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HARPER, CHARLENE<br><br>**Case number**<br>62-CV-23-2656 | PERSONAL INJURY - TALC/ASBESTOS | RAMSEY COUNTY DISTRICT COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN 55102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HARPER, PAMELA<br><br>**Case number**<br>190030/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HARRIS, KIMBERLY C.<br><br>**Case number**<br>MID-L-004711-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HART, THERESA LUCILLE<br><br>**Case number**<br>MIDL00330924AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HATHAWAY, TODD<br><br>**Case number**<br>800575-2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE<br>ERIE COUNTY COURT BUILDING<br>25 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAUS, ELIZABETH<br><br>**Case number**<br>MID-L-000895-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAWKINS, TERRANCE<br><br>**Case number**<br>1900282024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HEMBD, NANCY ANN<br><br>**Case number**<br>49D13-2108-MI-029127 | PERSONAL INJURY - TALC/ASBESTOS | MARION COUNTY SUPERIOR COURT - CIVIL DIVISION<br>COMMUNITY JUSTICE CAMPUS<br>675 JUSTICE WAY<br>INDIANAPOLIS, IN 46203 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HENDERSON, JEANNINE<br><br>**Case number**<br>2022-10279 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HERMAN, ELAINE ADELIA HICKEY **Case number** FBT-CV-23-6124687-S | PERSONAL INJURY - TALC/ASBESTOS | BRIDGEPORT JUDICIAL DISTRICT COURT SUPERIOR COURT 1061 MAIN STREET BRIDGEPORT, CT  6604 | ☒ Pending ☐ On appeal ☐ Concluded |
| HERRON, MARY **Case number** GD-17-4514 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS 708 CITY-COUNTY BUILDING 414 GRANT STREET PITTSBURGH, PA  15219 | ☐ Pending ☐ On appeal ☒ Concluded |
| HICKS, TERESA D. **Case number** 190014/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY  10007 | ☒ Pending ☐ On appeal ☐ Concluded |
| HIDVEGI, NUBIA **Case number** 24000642CA01 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA LAWSON E. THOMAS COURTHOUSE CENTER 175 N.W. 1ST AVENUE MIAMI, FL  33128 | ☒ Pending ☐ On appeal ☐ Concluded |
| HIGGINS, JANIS **Case number** 23-CV-045660 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1225 OAK STREET OAKLAND, CA  94612 | ☒ Pending ☐ On appeal ☐ Concluded |
| HILAND, KATHLEEN **Case number** 23STCV08396 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA  90012 | ☐ Pending ☐ On appeal ☒ Concluded |
| HILL, DUANE **Case number** 1900942024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY  10007 | ☒ Pending ☐ On appeal ☐ Concluded |
| HILL, KIMBERLY **Case number** 2023-L-009955 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION RICHARD J. DALEY CENTER 50 W. WASHINGTON ST. CHICAGO, IL  60602 | ☒ Pending ☐ On appeal ☐ Concluded |
| HILLMAN, SANDRA **Case number** 2021-L-1051 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL  62034 | ☐ Pending ☐ On appeal ☒ Concluded |
| HILTON, PATSY **Case number** LC-CV20233261693 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending ☐ On appeal ☐ Concluded |
| HINKLE, SANDRA L. **Case number** 230401956 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION - CIVIL ROOM 284 CITY HALL PHILADELPHIA, PA  19107 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HITCHCOCK, VALERIE GAIL<br><br>**Case number**<br>24CV074240 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1226 OAK STREET OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HODGE, PAULINE<br><br>**Case number**<br>LACL151100 | PERSONAL INJURY - TALC/ASBESTOS | IOWA DISTRICT COURT FOR POLK COUNTY 500 MULBERRY STREET ROOM 212 DES MOINES, IA 50309 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HOFFLER, ANGELA<br><br>**Case number**<br>2022-LA-1197 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HOFFMAN, JOYCE A.<br><br>**Case number**<br>MID-L-004071-22AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HOFMAISTER, SHARON<br><br>**Case number**<br>23CV033743 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1221 OAK STREET OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HOHING, WINNETTE A.<br><br>**Case number**<br>MID-L-002758-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HOLLIFIELD, PATTIE<br><br>**Case number**<br>1900295/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HOLMES, AGNES A.<br><br>**Case number**<br>MID-L-005412-18 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HORANYI, TANYA J.<br><br>**Case number**<br>MID-L-001859-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HORSCH-NUSBAUM, RUTH<br><br>**Case number**<br>MID-L-006015-20 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HOWARD, ELIZABETH A. **Case number** 2023-16151-CA01 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA LAWSON E. THOMAS COURTHOUSE CENTER 175 N.W. 1ST AVENUE MIAMI, FL 33128 | ☑ Pending ☐ On appeal ☐ Concluded |
| HOWARD, ELIZABETH A. **Case number** 2024-CP-4000458 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS FOR THE FIFTH JUDICIAL CIRCUIT RICHLAND COUNTY JUDICIAL CENTER 1701 MAIN STREET, ROOM 205 COLUMBIA, SC 29202 | ☑ Pending ☐ On appeal ☐ Concluded |
| HUCKNALL, VICTORIA **Case number** 2024-14277CA01 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA LAWSON E. THOMAS COURTHOUSE CENTER 175 N.W. 1ST AVENUE MIAMI, FL 33128 | ☑ Pending ☐ On appeal ☐ Concluded |
| HUNTER, FAYE **Case number** 190326/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending ☐ On appeal ☐ Concluded |
| HUNTLEY, YVONNE **Case number** 190313/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending ☐ On appeal ☐ Concluded |
| HURLEY, LEANNE **Case number** 2020-L-4159 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION RICHARD J. DALEY CENTER 50 W. WASHINGTON ST. CHICAGO, IL 60602 | ☑ Pending ☐ On appeal ☐ Concluded |
| HUTCHINGS, CATHERINE **Case number** 190115/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☐ Pending ☐ On appeal ☑ Concluded |
| HUTCHINSON, CESSALY **Case number** CAL20-12444 | PERSONAL INJURY - TALC/ASBESTOS | MARYLAND | ☐ Pending ☐ On appeal ☑ Concluded |
| HYATT, SUN YE **Case number** CJ-2021-27 | PERSONAL INJURY - TALC/ASBESTOS | OKLAHOMA | ☐ Pending ☐ On appeal ☑ Concluded |
| IACOVANGELO, JEAN **Case number** E2023-005779 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, MONROE COUNTY MONROE COUNTY HALL OF JUSTICE 99 EXCHANGE BLVD. ROCHESTER, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| JABLONSKI, VICKI **Case number** 202 LA 68 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| JARVIS, PATRICIA<br><br>**Case number**<br>23-015081 CA 27 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27 BROWARD COUNTY COURTHOUSE 201 S.E. 6TH STREET FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JAUREGUI, MARIA<br><br>**Case number**<br>190189/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JEARDEAU, JOYCE F.<br><br>**Case number**<br>2023CV000104 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, DANE COUNTY DANE COUNTY COURTHOUSE 215 S. HAMILTON STREET, ROOM 1000 MADISON, WI 53703 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, ANDREW<br><br>**Case number**<br>190060/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, ELAINE<br><br>**Case number**<br>2024L003829 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION RICHARD J. DALEY CENTER 50 W. WASHINGTON ST. CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, GREGORY S.<br><br>**Case number**<br>2023-CP-4006819 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS FOR THE FIFTH JUDICIAL CIRCUIT RICHLAND COUNTY JUDICIAL CENTER 1701 MAIN STREET, ROOM 205 COLUMBIA, SC 29202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, NEIL<br><br>**Case number**<br>190266/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, PETER<br><br>**Case number**<br>190177/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, VIRGINIA JEAN<br><br>**Case number**<br>24CV061781 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1227 OAK STREET OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON-BRETT, LINDA<br><br>**Case number**<br>E2022-002698 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, MONROE COUNTY MONROE COUNTY HALL OF JUSTICE 99 EXCHANGE BLVD. ROCHESTER, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JONES, JANET<br><br>**Case number**<br>MIDL00369324 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| JORDAN, NICK<br><br>**Case number**<br>190152/2020 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KANTOR, DEBRA A.<br><br>**Case number**<br>2024L003627 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KASEY, NORMA<br><br>**Case number**<br>3:21-CV-15199 / MDL NO. 2738 | PERSONAL INJURY -<br>TALC/ASBESTOS | U.S. DISTRICT COURT FOR THE<br>DISTRICT OF NEW JERSEY<br>CLARKSON S. FISHER BUILDING &<br>U.S. COURTHOUSE<br>402 EAST STATE STREET, RM. 2020<br>TRENTON, NJ 8608 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KAY, BETTILEE<br><br>**Case number**<br>2023-LA-265 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KAYE, VICTORIA JOSEPHINE<br><br>**Case number**<br>190165/2019 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KELSO, CONSTANCE<br><br>**Case number**<br>CV-21-949769 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS,<br>CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH 44113 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KERN, HEATHER MARIE<br><br>**Case number**<br>DC-22-14005 | PERSONAL INJURY -<br>TALC/ASBESTOS | 14TH CIVIL DISTRICT COURT<br>600 COMMERCE STREET<br>BOX 540<br>DALLAS, TX 75202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KERNAHAN, LOUISE<br><br>**Case number**<br>190283-2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KERSHNER, BARBARA<br><br>**Case number**<br>MID-L-007200-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KETCHEPAW, SHERRYE<br><br>**Case number**<br>22CV012680 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1221 OAK STREET<br>OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KHAN, YASMIN<br><br>**Case number**<br>19-L-1133 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| KIEBOOM, CAROL<br><br>**Case number**<br>190157/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KIER, EDWARD<br><br>**Case number**<br>2022-55642 | PERSONAL INJURY - TALC/ASBESTOS | 80TH JUDICIAL DISTRICT COURT<br>HARRIS COUNTY DISTRICT CLERK<br>201 CAROLINE, SUITE 420<br>HOUSTON, TX 77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KINCAID, DONNITA<br><br>**Case number**<br>22-LA-0090 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KING, ELIZABETH<br><br>**Case number**<br>CACE-23-017495 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KING, ELIZABETH H.<br><br>**Case number**<br>23-MR-000004 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KING, MARTHA MCCRACKEN<br><br>**Case number**<br>CACE24005989 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KINLER, LEONARD<br><br>**Case number**<br>2021-7239 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA 70112 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KIRCHOFF, EDWARD<br><br>**Case number**<br>23STCV14846 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KIRKWOOD, BERNICE<br><br>**Case number**<br>MID-L-8746-2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KIRSCHNER, MELANIE<br><br>**Case number**<br>EF2023-1417 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, ULSTER COUNTY<br>ULSTER COUNTY COURTHOUSE<br>285 WALL STREET<br>KINGSTON, NY 12401 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KLAR, ILONA<br><br>**Case number**<br>MIDL00017624 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| KLEPCZAREK, DANIEL<br><br>**Case number**<br>23-L-5204 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KLINKER, LEAH C.<br><br>**Case number**<br>23-021414 | PERSONAL INJURY -<br>TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF<br>FLORIDA<br>LAWSON E. THOMAS<br>COURTHOUSE CENTER<br>175 N.W. 1ST AVENUE<br>MIAMI, FL 33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KNIGHT, JULIE<br><br>**Case number**<br>190173/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KNIGHT, SHARON<br><br>**Case number**<br>190235/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KNOX, MARGARET<br><br>**Case number**<br>MIDL00078624 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KOEBERL, RENEE<br><br>**Case number**<br>MID-L-002945-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KOLBER, RUSSELL<br><br>**Case number**<br>21-L-1564 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KOSLOSKI, STEVEN<br><br>**Case number**<br>2022-LA-000226 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KOWNACKI, DARCY<br><br>**Case number**<br>24STCV13792 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KOZEM, DAVID<br><br>**Case number**<br>2023L012749 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT OF COOK<br>COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| KRAL, JANET ELIZABETH<br><br>**Case number**<br>2023-LA-001419 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KTJB LLC V. AVON PRODUCTS, INC.<br><br>**Case number**<br>652728/2023 | BREACH OF CONTRACT | NEW YORK SUPREME COURT - NEW YORK COUNTY<br>NEW YORK COUNTY COURTHOUSE<br>60 CENTRE STREET<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KUCHARSKI, ROBERT S.<br><br>**Case number**<br>809856/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE<br>ERIE COUNTY COURT BUILDING<br>25 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LACINAK, CHRISTOPHER JOSEPH<br><br>**Case number**<br>23-7807 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA 70112 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| LAINE, GHERUD<br><br>**Case number**<br>2021CV001269 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, BROWN COUNTY<br>BROWN COUNTY COURTHOUSE<br>100 SOUTH JEFFERSON STREET<br>GREEN BAY, WI 54301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LANE, SYDNEY "TRIP"<br><br>**Case number**<br>2022-L-005290 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LANEHART, TANYA<br><br>**Case number**<br>2022-59350 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LAPLANT, LYNN ANN<br><br>**Case number**<br>23-CA-012151 | PERSONAL INJURY - TALC/ASBESTOS | THIRTEENTH JUDICIAL CIRCUIT OF FLORIDA<br>GEORGE EDGECOMB COURTHOUSE<br>800 E. TWIGGS ST.<br>TAMPA, FL 33602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LATTERELL-RICE, REBECCA<br><br>**Case number**<br>62-CV-24-545 | PERSONAL INJURY - TALC/ASBESTOS | RAMSEY COUNTY DISTRICT COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN 55102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LAUDIG, KATHLEEN SUE<br><br>**Case number**<br>49D132312CT050425 | PERSONAL INJURY - TALC/ASBESTOS | MARION COUNTY SUPERIOR COURT - CIVIL DIVISION<br>COMMUNITY JUSTICE CAMPUS<br>675 JUSTICE WAY<br>INDIANAPOLIS, IN 46203 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LAWRENCE, AMBER LYNN<br><br>**Case number**<br>DC-22-14006 | PERSONAL INJURY - TALC/ASBESTOS | 14TH CIVIL DISTRICT COURT<br>600 COMMERCE STREET<br>BOX 540<br>DALLAS, TX 75202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEBLANC, LYNDA JEAN<br><br>**Case number**<br>22STCV35762 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|--------|---------------------|--|--|--|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| LEE, KYUNG<br><br>**Case number**<br>23-CV-40369 | PERSONAL INJURY - TALC/ASBESTOS | MULTNOMA COUNTY CIRCUIT COURT<br>MULTNOMAH COUNTY COURTHOUSE<br>1220 SW 1ST AVE.<br>PORTLAND, OR 97204 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LEE, MICHAELEEN<br><br>**Case number**<br>GD-23-008055 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS<br>708 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LEES, KATHRYN<br><br>**Case number**<br>190042/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LESTER, WHITNEY<br><br>**Case number**<br>2023-LA-000766 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LIACKOS, STEPHEN N.<br><br>**Case number**<br>2022-LA-000248 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LOMAX, VLESTA K.<br><br>**Case number**<br>CJ 2022-178 | PERSONAL INJURY - TALC/ASBESTOS | DISTRICT COURT OF CREEK COUNTY<br>SAPULPA OFFICE<br>222 EAST DEWEY, SUITE 201<br>SAPULPA, OK 74066 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LONGO, ROSEANNE<br><br>**Case number**<br>612331/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, SUFFOLK COUNTY<br>HON. ALAN D. OSHRIN SUPREME COURT BUILDING<br>1 COURT STREET<br>RIVERHEAD, NY 11901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LOPEZ, RODOLFO<br><br>**Case number**<br>22-LA-1510 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LOWE, CELIA<br><br>**Case number**<br>23022591CA27 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LOWIS, BARBARA<br><br>**Case number**<br>190234/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| LOZANO, LAURA NEVAREZ<br><br>**Case number**<br>23STCV06787 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LUPTON, JOHNNIE<br><br>**Case number**<br>C-148470 | PERSONAL INJURY - TALC/ASBESTOS | 19TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EAST BATON ROUGE 300 NORTH BLVD. BATON ROUGE, LA 70801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LYNCH, DARLENE<br><br>**Case number**<br>21-L-466 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LYONS, TIFFANY RENEE<br><br>**Case number**<br>190253/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MAGER, JENIFER LYNNE<br><br>**Case number**<br>23-STCV-09956 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MALDONADO, MARIA OLIVIA CAMPOS<br><br>**Case number**<br>23STCV27091 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MANNING, PATRICIA<br><br>**Case number**<br>190052/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MANNOOCH, MARION<br><br>**Case number**<br>190297/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARCEAU, DEBORAH<br><br>**Case number**<br>MID-L-0041723 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARTIN, HILBORG YVONNE<br><br>**Case number**<br>23LA926 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MARTINEZ, MARY<br><br>**Case number**<br>22-018794-CA-27 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARTINEZ, SONIA NIVIA BARO<br><br>**Case number**<br>23STCV08405 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MASTERSON, LEO<br><br>**Case number**<br>190172/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MASTRANGELO, HELENE<br><br>**Case number**<br>241029 | PERSONAL INJURY -<br>TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR<br>COURT<br>DEPARTMENT OF THE TRIAL<br>COURT<br>200 TRADECENTER DRIVE, 2ND<br>FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MATTHEWS, CAROLINE<br><br>**Case number**<br>190077/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MATTHEWS, KAROL<br><br>**Case number**<br>23-CV045781 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1221 OAK STREET<br>OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| MATZEN, SUSAN ELIZABETH<br><br>**Case number**<br>2023-LA-000748 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MAYS, LATOYA<br><br>**Case number**<br>190298/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MAYVILLE, ARLENE JANE<br><br>**Case number**<br>MID L-005285-18 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MCCOLLUM, BEVERLEE A.<br><br>**Case number**<br>MID-L-4678-22AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MCDONALD, STELLA<br><br>**Case number**<br>DV-23157 | PERSONAL INJURY - TALC/ASBESTOS | SILVER BOW COUNTY DISTRICT COURT<br>155 W. GRANITE ST.<br>RM. 313<br>BUTTE, MT 59701 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MCFARLAND, KAREN<br><br>**Case number**<br>800616/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE<br>ERIE COUNTY COURT BUILDING<br>25 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MCGEE, KAREN<br><br>**Case number**<br>23STCV10529 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MCGEE, MORIA<br><br>**Case number**<br>MID-L-002637 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| MCKINNEY, MATTHEW<br><br>**Case number**<br>D-1116-CV-2022-00766 | PERSONAL INJURY - TALC/ASBESTOS | NEW MEXICO | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| MCKNIGHT, LEONA M.<br><br>**Case number**<br>23CV14492 | PERSONAL INJURY - TALC/ASBESTOS | MULTNOMA COUNTY CIRCUIT COURT<br>MULTNOMAH COUNTY COURTHOUSE<br>1220 SW 1ST AVE.<br>PORTLAND, OR 97204 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MCMAHON, ANNE<br><br>**Case number**<br>190304/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MCMAHON, APRIL<br><br>**Case number**<br>811407/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE<br>ERIE COUNTY COURT BUILDING<br>25 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MEANS, ELENA F.<br><br>**Case number**<br>241988 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MENDOZA, PETRA<br><br>**Case number**<br>190317/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MEYER, CAROL J.<br><br>**Case number**<br>MID-L-001860-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEZA, MARIA DE LOURDES VELAZQUEZ<br><br>**Case number**<br>DC-23-04666 | PERSONAL INJURY - TALC/ASBESTOS | 14TH CIVIL DISTRICT COURT 600 COMMERCE STREET BOX 540 DALLAS, TX 75202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MILLER, PATRICIA A.<br><br>**Case number**<br>21-L-210 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| MILLS, RITA<br><br>**Case number**<br>190089/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MISKELLY, CAROL P.<br><br>**Case number**<br>2222-CC00812 | PERSONAL INJURY - TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT CIVIL COURTS BUILDING 10 N TUCKER BLVD ST. LOUIS, MO 63101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MOHAMMED, HAMEDAH<br><br>**Case number**<br>190189/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MOLYNEUX, YVONNE<br><br>**Case number**<br>190078/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MONROE, JOAN<br><br>**Case number**<br>EC2023-35161 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, WASHINGTON COUNTY WASHINGTON COUNTY COURTHOUSE 383 BROADWAY FORT EDWARD, NY 12828 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MONSIVAIS, JOEL<br><br>**Case number**<br>2222-CC00693 | PERSONAL INJURY - TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT CIVIL COURTS BUILDING 10 N TUCKER BLVD ST. LOUIS, MO 63101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MOORE, MAE K.<br><br>**Case number**<br>21STCV05513 (COORDINATED CASE NO. JCCP 4674) | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| MORENO, AMELIA L.<br><br>**Case number**<br>MID-L-003387-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MORENO, SONIA<br><br>**Case number**<br>MIDL00404024AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MORGAN, COLIN<br><br>**Case number**<br>23-021465-CA27 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MORGAN, SANDRA<br><br>**Case number**<br>CACE24001329 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT<br>OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MORRISON, CAROLYN<br><br>**Case number**<br>MID-L_006026-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MOSS, SUSAN<br><br>**Case number**<br>230601201 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS OF<br>PHILADELPHIA COUNTY<br>TRIAL DIVISION - CIVIL<br>ROOM 284 CITY HALL<br>PHILADELPHIA, PA 19107 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MUNOZ, GRACIELA ESTRADA<br><br>**Case number**<br>2023-DCV-2562 | PERSONAL INJURY -<br>TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF<br>HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS<br>COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MUNOZ, RENATE<br><br>**Case number**<br>24STCV15955 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MURASZEWSKI, DANA<br><br>**Case number**<br>21-L-0605 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MUSTER, SOPHIA<br><br>**Case number**<br>MID-L-005232-22 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MYERS, BEVERLY M.<br><br>**Case number**<br>DEC TERM, 2021, 001748 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS OF<br>PHILADELPHIA COUNTY<br>TRIAL DIVISION - CIVIL<br>ROOM 284 CITY HALL<br>PHILADELPHIA, PA 19107 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MYLET, ROSEMARIE<br><br>**Case number**<br>220500009 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS OF<br>PHILADELPHIA COUNTY<br>TRIAL DIVISION - CIVIL<br>ROOM 284 CITY HALL<br>PHILADELPHIA, PA 19107 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NATHAN, FRAIDA<br><br>**Case number**<br>MID-L-006101-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NAVARETTA, JOSEPHINE<br><br>**Case number**<br>1901172024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NEIBER, DAVID M.<br><br>**Case number**<br>21-L-1132 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| NELSON, SHONDA G.<br><br>**Case number**<br>22-LA-1321 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| NISBET, INGRID K.<br><br>**Case number**<br>22-LA-0547 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| NOLAN, CATHERINE<br><br>**Case number**<br>911378-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, COUNTY OF<br>ALBANY<br>ALBANY COUNTY COURTHOUSE,<br>ROOM 102<br>16 EAGLE STREET<br>ALBANY, NY 12207 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NORTH, CAROL<br><br>**Case number**<br>190289/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NUNEZ, LUZ VIRGINIA PEREZ<br><br>**Case number**<br>22STCV20267 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NUTT, CHARLES J.<br><br>**Case number**<br>22-2455 | PERSONAL INJURY -<br>TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR<br>COURT<br>DEPARTMENT OF THE TRIAL<br>COURT<br>200 TRADECENTER DRIVE, 2ND<br>FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| OAKENFOLD, SHEILA<br><br>**Case number**<br>190238/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| O'BEIRNE, CYNTHIA J.<br><br>**Case number**<br>240940 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| O'CONNELL, LORETTA<br><br>**Case number**<br>190237/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| OWLAD-GALLEHDAR, ROYA<br><br>**Case number**<br>2024-CP-4004185 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS FOR THE FIFTH JUDICIAL CIRCUIT RICHLAND COUNTY JUDICIAL CENTER<br>1701 MAIN STREET, ROOM 205<br>COLUMBIA, SC 29202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PAES, VERGINIO<br><br>**Case number**<br>24CV060231 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1228 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PALLOTTA, JOSEPHINE<br><br>**Case number**<br>MID-L-003512-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PALMER, PAMELA<br><br>**Case number**<br>24STCV11449 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PALOMINO, MARIA<br><br>**Case number**<br>2024L003179 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PALOMO, BLANCA M.<br><br>**Case number**<br>22-LA-1000 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| PALOMO, MARIA GUADALUPE GONZALEZ<br><br>**Case number**<br>2023-36924 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| PANNELL, TROY E.<br><br>**Case number**<br>2024MR000182 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PARDO, TERESA P.<br><br>**Case number**<br>23STCV08409 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PAWLOWSKI, VICTORIA<br><br>**Case number**<br>190143/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PELLEY, STEPHANIE<br><br>**Case number**<br>23-0473 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PENNY, SHERRY<br><br>**Case number**<br>MID-L-000918-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PERRY, MICHAEL<br><br>**Case number**<br>2023-CP-4004072 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS FOR THE FIFTH JUDICIAL CIRCUIT<br>RICHLAND COUNTY JUDICIAL CENTER<br>1701 MAIN STREET, ROOM 205<br>COLUMBIA, SC 29202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PETTY, BRENDA<br><br>**Case number**<br>MID-L-002217-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PHELAN, MARLENE THERESA<br><br>**Case number**<br>FBT-CV-23-6124450-S | PERSONAL INJURY - TALC/ASBESTOS | BRIDGEPORT JUDICIAL DISTRICT COURT<br>SUPERIOR COURT<br>1061 MAIN STREET<br>BRIDGEPORT, CT 6604 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PHILLIPPI, JENNIFER<br><br>**Case number**<br>2020-L-001193 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| PHILLIPS, PATRICIA<br><br>**Case number**<br>190111/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| PHIPPS, MARIA<br><br>**Case number**<br>MID-L-003953.23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PICARD, CAROL A.<br><br>**Case number**<br>2481CV01674 | PERSONAL INJURY -<br>TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR<br>COURT<br>DEPARTMENT OF THE TRIAL<br>COURT<br>200 TRADECENTER DRIVE, 2ND<br>FLOOR<br>WOBURN, MA  01801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PICHIERRI, MARY<br><br>**Case number**<br>20-2681 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, MA  08903-0964 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PICKERING, MICHELLE<br><br>**Case number**<br>23-STCV-19273 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PIEKUNKA, JEAN NANCY<br><br>**Case number**<br>E2024009774 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, MONROE COUNTY<br>MONROE COUNTY HALL OF<br>JUSTICE<br>99 EXCHANGE BLVD.<br>ROCHESTER, NY  14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| POOLE, IRENE<br><br>**Case number**<br>190237/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| POPP, VICKY<br><br>**Case number**<br>70805049 | PERSONAL INJURY -<br>TALC/ASBESTOS | RAMSEY COUNTY DISTRICT<br>COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN  55102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| POSSLEY, MADELON K.<br><br>**Case number**<br>MIDL00423724AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| POWELL, DENA VEE<br><br>**Case number**<br>190122/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PRESLEY-MATE, SHERIE<br><br>**Case number**<br>2024LA000020 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Avon Products, Inc. | | Case number (if known) | 24-11837 |
|---|---|---|---|---|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| PUJOLS, SILKA<br><br>**Case number**<br>190336/2018 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| QUIROGA, MARIA<br><br>**Case number**<br>1901852024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| QUIROGA, MARIA<br><br>**Case number**<br>23-STCV-26207 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMIREZ, ALICIA<br><br>**Case number**<br>20STCV22671 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMIREZ, CIPRIANO<br><br>**Case number**<br>2023-L-004386 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT OF COOK COUNTY, LAW DIVISION<br>RICHARD J. DALEY CENTER<br>50 W. WASHINGTON ST.<br>CHICAGO, IL 60602 | ☐ Pending<br>☑ On appeal<br>☐ Concluded |
| RAMIREZ, MARIA C.<br><br>**Case number**<br>24STCV11172 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RANDOLPH, BERNICE<br><br>**Case number**<br>L-000059-22 AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RASO, ANGELINA<br><br>**Case number**<br>907336-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ALBANY<br>ALBANY COUNTY COURTHOUSE, ROOM 102<br>16 EAGLE STREET<br>ALBANY, NY 12207 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REED, CAROL A.<br><br>**Case number**<br>CGC24277200 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, SAN FRANCISCO COUNTY<br>ASBESTOS AND CEQA JUDGE<br>400 MCALLISTER ST., DEPT. 301<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REED, KIMBERLY<br><br>**Case number**<br>MID-L-005221-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| REED, WESLEY<br><br>**Case number**<br>41702024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, ONONDAGA COUNTY<br>ONONDAGA COUNTY COURTHOUSE<br>401 MONTGOMERY STREET<br>SYRACUSE, NY  13202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RENARD, KENNETH<br><br>**Case number**<br>MID-L-00391.23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RENTKO, MARILYN ANN<br><br>**Case number**<br>190267/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYES, JOEL VICTOR<br><br>**Case number**<br>208653 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS<br>708 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA  15219 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYES, LIDIA<br><br>**Case number**<br>2019-55560 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX  77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RHODES, JUDY<br><br>**Case number**<br>2021-5956 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA  70112 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RICHARDS, JANIS S.<br><br>**Case number**<br>2222-CC009392 | PERSONAL INJURY - TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT<br>CIVIL COURTS BUILDING<br>10 N TUCKER BLVD<br>ST. LOUIS, MO  63101 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RICHARDS, JUDITH<br><br>**Case number**<br>190284/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RICHARDSON, KAREN<br><br>**Case number**<br>190071/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RIGBY, PENELOPE<br><br>**Case number**<br>190096/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| RINGMAIDEN, ROXIE<br><br>**Case number**<br>MIDL00068624 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBBINS, MARIA<br><br>**Case number**<br>18-L-0829 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBBINS, VICKI<br><br>**Case number**<br>MID-L-001231-22 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBINSON, JEANNE<br><br>**Case number**<br>23-STCV-15780 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBINSON, SONJA<br><br>**Case number**<br>MID-L-005394-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBISON, BETTY S.<br><br>**Case number**<br>2024LA000624 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL  62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RODRIGUEZ, ELUTERIA<br><br>**Case number**<br>2020-82547 | PERSONAL INJURY -<br>TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF<br>HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS<br>COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX  77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RODRIGUEZ, JESUS<br><br>**Case number**<br>24STCV11423 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROHE, PATRICIA A.<br><br>**Case number**<br>190202/2019 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROLAND, JACQUELINE LEE<br><br>**Case number**<br>DC-2315790 | PERSONAL INJURY -<br>TALC/ASBESTOS | 14TH CIVIL DISTRICT COURT<br>600 COMMERCE STREET<br>BOX 540<br>DALLAS, TX  75202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ROSALES, ROZELLA<br><br>**Case number**<br>190189-2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSAS, OTILIA REAL DE<br><br>**Case number**<br>23-STCV 21311 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSEBUSH, MICHELLE<br><br>**Case number**<br>21-L-1156 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| RUDNICKI, ANTONY<br><br>**Case number**<br>190070/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RUFFNER, MICHAEL<br><br>**Case number**<br>CV24998719 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS, CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH 44113 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SALMERON, ROSA MARIA HERNEDEZ<br><br>**Case number**<br>190267/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SAMUELS, EVELYN<br><br>**Case number**<br>190083/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SANTANA, CARMEN N.<br><br>**Case number**<br>MID-L-007183-19AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SANTANA, DIANNA<br><br>**Case number**<br>MID-L-000881-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SAVOY, CLARENCE<br><br>**Case number**<br>C-723284-23 | PERSONAL INJURY - TALC/ASBESTOS | 19TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EAST BATON ROUGE<br>300 NORTH BLVD.<br>BATON ROUGE, LA 70801 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    Avon Products, Inc.                                              Case number (if known)    24-11837

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SCHMIDT, GARY ROST<br><br>**Case number**<br>62-CV-22-4900 | PERSONAL INJURY -<br>TALC/ASBESTOS | RAMSEY COUNTY DISTRICT<br>COURT<br>MAIN COURTHOUSE<br>15 W KELLOGG BLVD.<br>ST. PAUL, MN  55102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCHMIDT, GRACE<br><br>**Case number**<br>23STCV18513 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCHMITT, DEBRA<br><br>**Case number**<br>190265/2020 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCHROEPFER, CAROLYN JEAN<br><br>**Case number**<br>190281/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SCOTT, EUNICE PREVOST<br><br>**Case number**<br>24LA0920 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, TWENTIETH<br>JUDICIAL CIRCUIT, ST. CLAIR<br>COUNTY, ILLINOIS<br>ST. CLAIR COUNTY COURTHOUSE<br>10 PUBLIC SQUARE<br>BELLEVILLE, IL  62220 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SEGAL, ANN<br><br>**Case number**<br>MIDL00369224 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SEGAL, CECILIA<br><br>**Case number**<br>240638 | PERSONAL INJURY -<br>TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR<br>COURT<br>DEPARTMENT OF THE TRIAL<br>COURT<br>200 TRADECENTER DRIVE, 2ND<br>FLOOR<br>WOBURN, MA  01801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SHAKOUR, FARGHALY A<br><br>**Case number**<br>190097/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIDDIQUI, RAFIA<br><br>**Case number**<br>EF2023-1251 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, ULSTER COUNTY<br>ULSTER COUNTY COURTHOUSE<br>285 WALL STREET<br>KINGSTON, NY  12401 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIEVE, KRISTA<br><br>**Case number**<br>2311-CC-01245 | PERSONAL INJURY -<br>TALC/ASBESTOS | 11TH JUDICIAL CIRCUIT COURT<br>ST. CHARLES COUNTY CIRCUIT<br>COURT<br>300 NORTH SECOND STREET<br>ST. CHARLES, MO  63301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SIMMONS, CAROLYN<br><br>**Case number**<br>21-L-0932 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIMMONS, MANIJEH<br><br>**Case number**<br>2022-50521 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIMMONS, SARAH<br><br>**Case number**<br>190049/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SISK, AMY J.<br><br>**Case number**<br>23-021560 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA<br>LAWSON E. THOMAS COURTHOUSE CENTER<br>175 N.W. 1ST AVENUE<br>MIAMI, FL 33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SLIZ, JEANNIE<br><br>**Case number**<br>LC-CV-202329147882 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMEE, LESLEY<br><br>**Case number**<br>23-017696-CA-27 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH, AUDREY L.<br><br>**Case number**<br>CV-23-985434 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS, CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH 44113 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH, CLAUDIA<br><br>**Case number**<br>22STCV18719 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH, DAVID<br><br>**Case number**<br>MID-L-002887-21 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH, JESSIE<br><br>**Case number**<br>MID-L-005114-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SMITH, MARY M.<br><br>**Case number**<br>EF20241545 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, SARATOGA COUNTY<br>SARATOGA COUNTY MUNICIPAL CENTER<br>30 MCMASTER STREET - BUILDING 3<br>BALLSTON SPA, NY 12020 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH, RACHEL F.<br><br>**Case number**<br>22-LA-992 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SMITH, SHEILA ANN<br><br>**Case number**<br>MID-L-003507-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SNEIDER, PATRICIA<br><br>**Case number**<br>23-STCV-25951 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SOARES, SUSAN<br><br>**Case number**<br>PC-2024-01631 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF RHODE ISLAND, PROVIDENCE COUNTY<br>LICHT JUDICIAL COMPLEX<br>250 BENEFIT STREET<br>PROVIDENCE, RI 2903 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SOLOMON, BETH<br><br>**Case number**<br>CV-22-964799 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS, CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH 44113 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SPAULDING, DONNA A.<br><br>**Case number**<br>CJ20243673 | PERSONAL INJURY - TALC/ASBESTOS | DISTRICT COURT OF OKLAHOMA COUNTY<br>321 PARK AVENUE<br>OKLAHOMA CITY, OK 73102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SPIEGELMAN, SHELDON<br><br>**Case number**<br>190149/2021 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ST. ONGE, VALERIE COVINGTON<br><br>**Case number**<br>23-546 | PERSONAL INJURY - TALC/ASBESTOS | MIDDLESEX COUNTY SUPERIOR COURT<br>DEPARTMENT OF THE TRIAL COURT<br>200 TRADECENTER DRIVE, 2ND FLOOR<br>WOBURN, MA 01801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STEELE, EVERETT D.<br><br>**Case number**<br>21-L-212 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| STEGGLES, SUSAN<br><br>**Case number**<br>190174/2023 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STEIF, GWENDOLYN L.<br><br>**Case number**<br>23 LA 660 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STEINWINDER, BRIAN<br><br>**Case number**<br>22-LA-885 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STELZER, SHEILA K.<br><br>**Case number**<br>MIDL00182124AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STEVENS, PATRICIA W<br><br>**Case number**<br>MID-L-002979-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STILLS, MAGGIE P.<br><br>**Case number**<br>CACE24003489 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STRATFORD, EVA<br><br>**Case number**<br>CV-21-957443☐☐USDC:☐1:21-CV-02414 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS, CUYAHOGA COUNTY<br>1200 ONTARIO STREET, STE. 11<br>CLEVELAND, OH 44113 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| STROCKO, MEG AMORE<br><br>**Case number**<br>E2022009993 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, MONROE COUNTY<br>MONROE COUNTY HALL OF JUSTICE<br>99 EXCHANGE BLVD.<br>ROCHESTER, NY 14614 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SULLIVAN, JOAN<br><br>**Case number**<br>MID-L-1278-23AS | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SULTANA RAZIA V. COLLEGE REALTY ASSOCS. LLC, ET AL. AND COLLEGE REALTY ASSOCIATION V. AVON PRODUCTS, INC.<br><br>**Case number**<br>11223/2015 | PREMISES LIABILITY | NEW YORK SUPREME COURT - KINGS COUNTY<br>360 ADAMS STREET<br>ROOM 189<br>BROOKLYN, NY 11201 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Avon Products, Inc. | | Case number (if known) 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SUTTON, ROBERT H.<br><br>**Case number**<br>MID-L-001903-22 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SUTTON, WILLIAM A.<br><br>**Case number**<br>CACE24009090 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27 BROWARD COUNTY COURTHOUSE 201 S.E. 6TH STREET FT. LAUDERDALE, FL 33301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SYED, SADIA<br><br>**Case number**<br>MID-L-000462-23 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TANTILLO, DIANNE<br><br>**Case number**<br>202401705 | PERSONAL INJURY - TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS 421 LOYOLA AVENUE NEW ORLEANS, LA 70112 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TAYLOR, DEBRA<br><br>**Case number**<br>230702624 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION - CIVIL ROOM 284 CITY HALL PHILADELPHIA, PA 19107 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TELLEZ, MARIA<br><br>**Case number**<br>MID-L-000054-19 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION: MIDDLESEX COUNTY MIDDLESEX COUNTY COURTHOUSE 56 PATERSON STREET NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| THOMAS, CRISTINA<br><br>**Case number**<br>190126/2020 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| THOMAS, GERARD<br><br>**Case number**<br>2022-CP-4006323 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS FOR THE FIFTH JUDICIAL CIRCUIT RICHLAND COUNTY JUDICIAL CENTER 1701 MAIN STREET, ROOM 205 COLUMBIA, SC 29202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| THOMAS, JILL<br><br>**Case number**<br>23CV032324 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1229 OAK STREET OAKLAND, CA 94612 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| THOMAS, PATRICIA K.<br><br>**Case number**<br>2022-LA-921 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| TINDALL, SARAH<br><br>**Case number**<br>MID-L-007453-20 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TIPTON, LAWRENCE<br><br>**Case number**<br>2322-CC00562 | PERSONAL INJURY -<br>TALC/ASBESTOS | 22ND JUDICIAL CIRCUIT COURT<br>CIVIL COURTS BUILDING<br>10 N TUCKER BLVD<br>ST. LOUIS, MO 63101 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TISHMAN, CAROL A.<br><br>**Case number**<br>MID-L-005500-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TOOTLE, FRED E.<br><br>**Case number**<br>MIDL00728923 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TORRENCE, CORA DEAN<br><br>**Case number**<br>190170/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TORRES, PLINIO<br><br>**Case number**<br>1901652024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TOVAGLIARI, LUIGI<br><br>**Case number**<br>190193/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TOWNSEND, MICHELLE D.<br><br>**Case number**<br>MID-L-002370-23-AS | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ 08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TUTUU, SEMISI B.<br><br>**Case number**<br>2022LA000583 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| VALEGA, WALTER E.<br><br>**Case number**<br>21STCV46564 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| VALENTIN, BARBARA<br><br>**Case number**<br>2024009035CA01 | PERSONAL INJURY -<br>TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF<br>FLORIDA<br>LAWSON E. THOMAS<br>COURTHOUSE CENTER<br>175 N.W. 1ST AVENUE<br>MIAMI, FL 33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VAN DYKE, HIDEKO<br><br>**Case number**<br>RG20071432 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1229 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VANN, JAMES L.<br><br>**Case number**<br>2023-06663 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIVIL DISTRICT COURT FOR THE<br>PARISH OF ORLEANS<br>421 LOYOLA AVENUE<br>NEW ORLEANS, LA 70112 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VARGAS, SARA IVONNE<br>GONZALEZ<br><br>**Case number**<br>2023-08174 | PERSONAL INJURY -<br>TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF<br>HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS<br>COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VEAL, TAMI<br><br>**Case number**<br>21-L-0324 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL<br>CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE<br>120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| VEGA, ROY<br><br>**Case number**<br>1901702024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VESSIA-AYOUBI, ANGELINA<br><br>**Case number**<br>1900882024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VIEIRA, KEANA<br><br>**Case number**<br>PC-2017-4412 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF RHODE<br>ISLAND, PROVIDENCE COUNTY<br>LICHT JUDICIAL COMPLEX<br>250 BENEFIT STREET<br>PROVIDENCE, RI 2903 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WAGER, SUE<br><br>**Case number**<br>190254/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WALSH, ANGELA<br><br>**Case number**<br>190244/2020 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WALSH, LILLIAN<br><br>**Case number**<br>190123/2022 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| WANDSNEIDER, JOHN KENNETH<br><br>**Case number**<br>2024LA000444 | PERSONAL INJURY -<br>TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL  62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WEATHERLY, GLORIA<br><br>**Case number**<br>C-736817 "25" | PERSONAL INJURY -<br>TALC/ASBESTOS | 19TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EAST BATON ROUGE<br>300 NORTH BLVD.<br>BATON ROUGE, LA  70801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WEBER, RHANDA<br><br>**Case number**<br>CACE-23-016220 | PERSONAL INJURY -<br>TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27<br>BROWARD COUNTY COURTHOUSE<br>201 S.E. 6TH STREET<br>FT. LAUDERDALE, FL  33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WELCH, KATHLEEN<br><br>**Case number**<br>GD-23-013392 | PERSONAL INJURY -<br>TALC/ASBESTOS | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, CIVIL DIVISION - ASBESTOS<br>708 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA  15219 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WELDON, LOIS<br><br>**Case number**<br>MID-L-001874-22 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WENTZ, SHARON L.<br><br>**Case number**<br>MID-L-002540-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WESTROPP, VICTORIA<br><br>**Case number**<br>782000/2017 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WEWERS, TAMMIE L.<br><br>**Case number**<br>MID-L-002895-23 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WHITE, CAROL<br><br>**Case number**<br>MID-L-005771-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WHITELEY, CHARMA<br><br>**Case number**<br>21CV34994 | PERSONAL INJURY -<br>TALC/ASBESTOS | MULTNOMA COUNTY CIRCUIT COURT<br>MULTNOMAH COUNTY COURTHOUSE<br>1220 SW 1ST AVE.<br>PORTLAND, OR  97204 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Avon Products, Inc.                                    Case number (if known)    24-11837

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| WHITING, KAYE<br><br>**Case number**<br>MIDL00015324 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WHITNEY, BETTE<br><br>**Case number**<br>CV2019-095646 | PERSONAL INJURY -<br>TALC/ASBESTOS | JUDICIAL BRANCH OF ARIZONA,<br>MARICOPA COUNTY<br>CENTRAL COURT BUILDING, CIVIL<br>DEPARTMENT<br>201 W. JEFFERSON STREET, 4TH<br>FLOOR<br>PHOENIX, AZ  85003 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| WILBANKS, JUNE V.<br><br>**Case number**<br>22STCV02413 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA,<br>LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE,<br>DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA  90012 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILFORD, LESLEY<br><br>**Case number**<br>190265/2023 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILLEMS, HENRICUS<br><br>**Case number**<br>MID-L-005697-22 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILLIAMS, CANDACE C.<br><br>**Case number**<br>190253/2021 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| WILLIAMS, SHIRLEY<br><br>**Case number**<br>MID-L-003872-21 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPERIOR COURT OF NEW<br>JERSEY, LAW DIVISION:<br>MIDDLESEX COUNTY<br>MIDDLESEX COUNTY<br>COURTHOUSE<br>56 PATERSON STREET<br>NEW BRUNSWICK, NJ  08903-0964 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILLIAMS, TERAS<br><br>**Case number**<br>1901312024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILLIAMS, TERAS<br><br>**Case number**<br>2023-50984 | PERSONAL INJURY -<br>TALC/ASBESTOS | 234TH JUDICIAL DISTRICT COURT<br>HARRIS COUNTY DISTRICT CLERK<br>201 CAROLINE, SUITE 420<br>HOUSTON, TX  77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WILMER, KRISTI<br><br>**Case number**<br>19014024 | PERSONAL INJURY -<br>TALC/ASBESTOS | SUPREME COURT OF THE STATE<br>OF NEW YORK, NEW YORK<br>COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY  10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| WILSON, ELAINE M.<br><br>**Case number**<br>190080/2019 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WINTERSTEEN, BONITA<br><br>**Case number**<br>190034/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WISENER, NAOMI<br><br>**Case number**<br>2021-70594 | PERSONAL INJURY - TALC/ASBESTOS | 11TH CIVIL DISTRICT COURT OF HARRIS COUNTY<br>MDL CIVIL COURT, HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE, 17TH FLOOR<br>HOUSTON, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WOALD, CAROL<br><br>**Case number**<br>2021CV-000378 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, WOOD COUNTY<br>WOOD COUNTY COURTHOUSE<br>P.O. BOX 8095<br>WISCONSIN RAPIDS, WI 54495-8095 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WOJCIECHOWSKI, DAVID S.<br><br>**Case number**<br>2022-LA-409 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WOLFE, MYRLA CHARLENE<br><br>**Case number**<br>22STCV35680 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY<br>SPRING STREET COURTHOUSE, DEPT. 15<br>312 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WONG, CARMEN<br><br>**Case number**<br>2024007889CA01 | PERSONAL INJURY - TALC/ASBESTOS | ELEVENTH JUDICIAL CIRCUIT OF FLORIDA<br>LAWSON E. THOMAS COURTHOUSE CENTER<br>175 N.W. 1ST AVENUE<br>MIAMI, FL 33128 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WOZNICA, WIESLAWA<br><br>**Case number**<br>2023-LA-210 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT<br>MADISON COUNTY COURTHOUSE<br>155 NORTH MAIN STREET, SUITE 120<br>EDWARDSVILLE, IL 62034 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WRIGHT, ALLISON<br><br>**Case number**<br>190107/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY<br>NYCAL - IAS PART 13<br>60 CENTRE STREET, RM. 442<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WRIGHT, LOUIS FRANK<br><br>**Case number**<br>RG21106652 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY<br>ADMINISTRATION BUILDING<br>1230 OAK STREET<br>OAKLAND, CA 94612 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| WYATT, CAROLYN S.<br><br>**Case number**<br>24STCV11200 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY SPRING STREET COURTHOUSE, DEPT. 15 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| YERKES, SHELLY E.<br><br>**Case number**<br>23CV032102 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, ALAMEDA COUNTY ADMINISTRATION BUILDING 1221 OAK STREET OAKLAND, CA 94612 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| YOUNG, JENNIFER<br><br>**Case number**<br>190138/2024 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| YOUNGER, PAUL<br><br>**Case number**<br>190190/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| YURCHICK, CHESLEY<br><br>**Case number**<br>D-1-GN-22-000454;☐2022-14971-ASB | PERSONAL INJURY - TALC/ASBESTOS | TEXAS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ZACHARY, JULANDA<br><br>**Case number**<br>190095/2022 | PERSONAL INJURY - TALC/ASBESTOS | SUPREME COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY NYCAL - IAS PART 13 60 CENTRE STREET, RM. 442 NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ZANE, DAVID<br><br>**Case number**<br>23-013057-CA-27 | PERSONAL INJURY - TALC/ASBESTOS | SEVENTEENTH JUDICIAL CIRCUIT OF FLORIDA, CIVIL DIVISION 27 BROWARD COUNTY COURTHOUSE 201 S.E. 6TH STREET FT. LAUDERDALE, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ZEPEDA, GUSTAVO<br><br>**Case number**<br>22CV01768 | PERSONAL INJURY - TALC/ASBESTOS | SUPERIOR COURT OF CALIFORNIA, SANTA BARBARA COUNTY 312-C EAST COOK STREET SANTA MARIA, CA 93454 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ZIPPERER, MELISSA<br><br>**Case number**<br>2021-L-1421 | PERSONAL INJURY - TALC/ASBESTOS | CIRCUIT COURT, THIRD JUDICIAL CIRCUIT MADISON COUNTY COURTHOUSE 155 NORTH MAIN STREET, SUITE 120 EDWARDSVILLE, IL 62034 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ZUNIGA, FANIA<br><br>**Case number**<br>240300655 | PERSONAL INJURY - TALC/ASBESTOS | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION - CIVIL ROOM 284 CITY HALL PHILADELPHIA, PA 19107 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| ROSEMARY SCHWARTZBERG - FEARLESS! HUDSON VALLEY PO BOX 649 NEWBURGH, NY 12551 **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 04/05/2024 | $1,000.00 |
| ZHIYONG HAN - HACKENSACK MERIDIAN SCHOOL OF MEDICINE 123 METRO BOULEVARD NUTLEY, NJ 7110 **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 12/18/2023 | $6,000.00 |
| PENGBO ZHOU - WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY 1300 YORK AVENUE NEW YORK, NY 10065 **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 12/18/2023 | $7,000.00 |
| JOHN SMERDON - COLUMBIA UNIVERSITY IRVING MEDICAL CENTER 630 WEST 168TH STREET NEW YORK, NY 10032 **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 12/18/2023 | $14,000.00 |
| ADRIEAN ALBRIGHT - THE INSTITUTE FOR IN VITRO SCIENCES (IIVS) 30 WEST WATKINS MILL ROAD SUITE 100 GAITHERSBURG, MD 20878 **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 12/20/2022 | $25,000.00 |
| AMY BEALE - FRAME - FUND FOR THE REPLACMENT OF ANIMALS IN MEDICAL EXPERIMENTS CAWLEY HOUSE 149-155 CANAL STREET NOTTINGHAM NG1 7HR UNITED KINGDOM **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 10/03/2022 | $10,000.00 |
| JOHN CHAVES - THE INTERNATIONAL COLLABORATION ON COSMETICS SAFETY NEW YORK, NY **Recipient's relationship to debtor** EXTERNAL PARTY | CHARITABLE CONTRIBUTION | 09/09/2022 | $30,000.00 |

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| ANKURA CONSULTING GROUP LLC<br>485 LEXINGTON AVE<br>10TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.ANKURA.COM | | 6/30/2024 | $250,000.00 |
| ANKURA CONSULTING GROUP LLC<br>485 LEXINGTON AVE<br>10TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.ANKURA.COM | | 7/31/2024 | $327,372.50 |
| ANKURA CONSULTING GROUP LLC<br>485 LEXINGTON AVE<br>10TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.ANKURA.COM | | 8/2/2024 | $1,500,000.00 |
| ANKURA CONSULTING GROUP LLC<br>485 LEXINGTON AVE<br>10TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.ANKURA.COM | | 8/5/2024 | $1,500,000.00 |
| BATES WHITE LLC<br>2001 K ST NW TOWER SUITE<br>SUITE 500<br>WASHINGTON, DC 20006<br><br>**Email or website address**<br>WWW.BATESWHITE.COM | | 8/8/2024 | $627,022.50 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVE<br>12TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 8/8/2024 | $50,000.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 8/31/2023 | $192,538.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 11/30/2023 | $15,000.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 1/4/2024 | $140,188.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 2/22/2024 | $59,432.00 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 3/28/2024 | $31,165.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/5/2024 | $325,000.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/10/2024 | $122,200.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/22/2024 | $11,380.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/24/2024 | $43,250.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/26/2024 | $88,800.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 4/29/2024 | $20,000.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 5/6/2024 | $780,550.50 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 5/8/2024 | $55,598.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 6/14/2024 | $18,793.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001<br><br>**Email or website address**<br>WWW.EY.COM | | 7/12/2024 | $6,727.00 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY  10001<br><br>**Email or website address**<br>WWW.EY.COM | | 8/5/2024 | $283,000.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY  10001<br><br>**Email or website address**<br>WWW.EY.COM | | 8/8/2024 | $104,500.00 |
| ERNST AND YOUNG LLP<br>ONE MANHATTAN WEST<br>NEW YORK, NY  10001<br><br>**Email or website address**<br>WWW.EY.COM | | 8/8/2024 | $500,655.00 |
| ERNST AND YOUNG ASSESSORIA EMP<br>AV. PRES. JUSCELINO KUBITSCHEK<br>1830 - 12º ANDAR - ITAIM BIBI<br>SÃO PAULO  04543-900<br>BRAZIL<br><br>**Email or website address**<br>WWW.EY.COM | | 9/4/2023 | $192,538.00 |
| ERNST AND YOUNG ASSESSORIA EMP<br>AV. PRES. JUSCELINO KUBITSCHEK<br>1830 - 12º ANDAR - ITAIM BIBI<br>SÃO PAULO  04543-900<br>BRAZIL<br><br>**Email or website address**<br>WWW.EY.COM | | 6/30/2024 | $189,440.00 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 11/9/2023 | $387,835.10 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 1/11/2024 | $6,541.16 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 2/2/2024 | $9,776.80 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 2/15/2024 | $120,867.90 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 2/29/2024 | $6,935.01 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 4/5/2024 | $53,258.44 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 5/16/2024 | $28,910.26 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 6/18/2024 | $123,659.36 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 7/8/2024 | $402,199.54 |
| ERNST AND YOUNG LLP UK<br>1 MORE LONDON PLACE<br>TOOLEY STREET<br>LONDON  SE12AF<br>UNITED KINGDOM<br><br>**Email or website address**<br>WWW.EY.COM | | 7/31/2024 | $32,348.40 |
| RICHARDS LAYTON & FINGER PA<br>ONE RODNEY SQUARE, 920 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>WWW.RLF.COM | | 8/8/2024 | $286,057.00 |
| ROTHSCHILD AND CO US INC.<br>1251 AVENUE OF THE AMERICAS<br>33RD FLOOR<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>WWW.ROTHSCHILDANDCO.COM | | 8/9/2024 | $80,000.00 |
| ROTHSCHILD AND CO US INC.<br>1251 AVENUE OF THE AMERICAS<br>33RD FLOOR<br>NEW YORK, NY  10020<br><br>**Email or website address**<br>WWW.ROTHSCHILDANDCO.COM | | 8/9/2024 | $355,000.00 |

Debtor    Avon Products, Inc. _____    Case number (if known) 24-11837

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WEIL GOTSHAL AND MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 4/11/2024 | $500,000.00 |
| WEIL GOTSHAL AND MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 6/4/2024 | $1,000,000.00 |
| WEIL GOTSHAL AND MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 7/17/2024 | $1,000,000.00 |
| WEIL GOTSHAL AND MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 7/29/2024 | $3,000,000.00 |
| WEIL GOTSHAL AND MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/5/2024 | $2,000,000.00 |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

---

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| EXTELL ACQUISITIONS LLC<br>525 EAST COUNTY LINE ROAD<br>SUITE 13<br>LAKEWOOD, NEW JERSEY  08701<br><br>**Relationship to debtor**<br>THIRD PARTY PURCHASER | SALE OF BUILDING AT 37 WASHINGTON AVE, SUFFERN, NY 10901 | 2023 | $1,900,000.00 |
| NATURA & CO HOLDINGS S.A.<br>AVENIDA ALEXANDRE COLARES, NO. 1188,<br>SALA A17-BLOCO A<br>PARQUE ANHANGUERA<br>SÃO PAULO, SÃO PAULO  05106-000<br>BRAZIL<br><br>**Relationship to debtor**<br>RELATED PARTY PURCHASER | SALE OF API'S SHARE IN AVON ARGENTINA | AUGUST 2024 | $424,000.00 |
| NATURA & CO HOLDINGS S.A.<br>AVENIDA ALEXANDRE COLARES, NO. 1188,<br>SALA A17-BLOCO A<br>PARQUE ANHANGUERA<br>SÃO PAULO, SÃO PAULO  05106-000<br>BRAZIL<br><br>**Relationship to debtor**<br>RELATED PARTY PURCHASER | SALE OF API'S SHARE IN AVON PERU | APRIL 2023 | $1,414,247.44 |

| Debtor | Avon Products, Inc. | | Case number (if known) 24-11837 |
|---|---|---|---|
| | (Name) | | |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| VARIOUS AVON AFFILIATES IN BRAZIL VARIOUS<br><br>**Relationship to debtor**<br>INTERCOMPANY AFFILIATES | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $1,220,768.85 |
| VARIOUS AVON AFFILIATES IN MEXICO VARIOUS<br><br>**Relationship to debtor**<br>INTERCOMPANY AFFILIATES | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $5,254.59 |
| VARIOUS AVON AFFILIATES IN PHILLIPINES VARIOUS<br><br>**Relationship to debtor**<br>INTERCOMPANY AFFILIATES | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $10,222.04 |
| VARIOUS AVON AFFILIATES IN POLAND VARIOUS<br><br>**Relationship to debtor**<br>INTERCOMPANY AFFILIATES | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $161,253.59 |
| VARIOUS AVON AFFILIATES IN THE UK VARIOUS<br><br>**Relationship to debtor**<br>INTERCOMPANY AFFILIATES | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $175,835.62 |
| VARIOUS THIRD PARTIES VARIOUS<br><br>**Relationship to debtor**<br>THIRD PARTY PURCHASERS | OFFICE EQUIPMENT, SOFTWARE, AND OTHER MACHINERY ASSOCIATED WITH THE DIVESTITURE OF THE SUFFERN LOCATION | VARIOUS | $1,081,841.01 |

## Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| 1 AVON PLACE<br>SUFFERN, NY  10901 | From  2017 | To  APRIL 2024 |
| 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | From  APRIL 2024 | To  PRESENT |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
—    diagnosing or treating injury, deformity, or disease, or
—    providing any surgical, psychiatric, drug treatment, or obstetric care?
☑ No. Go to Part 9.

## Part 9:    Personal Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**
☑ No.
☐ Yes.  State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**
☐ No.  Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?
　　☑ No.
　　☐ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 401(K) PLAN | 13-0544597 |

☒ No.
☐ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|

Has the plan been terminated?
☒ No
☐ Yes

BENEFIT RESTORATION PENSION PLAN OF AVON PRODUCTS, INC.          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

PERSONAL RETIREMENT ACCOUNT PLAN          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

PERSONAL SAVINGS ACCOUNT PLAN          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

RETIREMENT SAVINGS ACCOUNT PLAN          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN OF AVON PRODUCTS INC.          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

SUPPLEMENTAL LIFE PLAN          13-0544597

Has the plan been terminated?
☒ No
☐ Yes

☐ No.
☒ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| DEFERRED COMPENSATION PLAN | 13-0544597 |

Has the plan been terminated?
☒ No
☐ Yes

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

Debtor   Avon Products, Inc.                                    Case number (if known)   24-11837
        (Name)

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| ARCHIVE SYSTEMS, INC. D/B/A ACCESS CORP P.O. BOX 782998 PHILADELPHIA, PA 19178 | UNDETERMINED 4 INTERNATIONAL DRIVE, SUITE 110, RYE BROOK, NY 10573 | HISTORICAL PAYABLES INVOICES | ☐ No ☑ Yes |
| HAGLEY MUSEUM AND LIBRARY 200 HAGLEY CREEK RD WILMINGTON, DE 19807 | UNDETERMINED 4 INTERNATIONAL DRIVE, SUITE 110, RYE BROOK, NY 10573 | COMPANY HISTORICAL DOCUMENTS AND ARTIFACTS ON DISPLAY | ☐ No ☑ Yes |
| IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY 10087 | KAREN ABRAVANEL & JANINE HANNON 4 INTERNATIONAL DRIVE, SUITE 110, RYE BROOK, NY 10573 | DOCUMENT STORAGE | ☐ No ☑ Yes |

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:**   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☑ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| PHILIPS CORPORATION SITE IN ROCK HILL, SOUTH CAROLINA **Case number** N/A | N/A | ENVIRONMENTAL - SUPERFUND | ☑ Pending ☐ On appeal ☐ Concluded |
| LAKE CALUMET, IL CLUSTER SITE **Case number** N/A | N/A | ENVIRONMENTAL - SUPERFUND | ☑ Pending ☐ On appeal ☐ Concluded |
| PETERSON PURITAN SITE OU 2 REMEDIAL ACTION GROUP V. A AND J TOOL & FINDINGS CO., INC. ET AL. **Case number** 1:18-CV-0497 | U.S. DISTRICT COURT, DISTRICT OF RHODE ISLAND ONE EXCHANGE TERRACE FEDERAL BUILDING AND COURTHOUSE PROVIDENCE, RI 02903 | ENVIRONMENTAL - SUPERFUND | ☐ Pending ☐ On appeal ☑ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| BAYONNE BARREL AND DRUM COMPANY 150-154 RAYMOND BOULEVARD NEWARK, NJ 07105 | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION II 2890 WOODBRIDGE AVENUE EDISON, NJ 08837 | CERCLA | 06/17/1905 |

(Name)

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| AVON (WINDSOR) LIMITED<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | SERVICE COMPANY | 13-2695088<br><br>**Date business existed**<br>From: SEPT 1971    To: PRESENT |
| AVON AMERICAS, LTD (US)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-3663635<br><br>**Date business existed**<br>From: MARCH 1992    To: PRESENT |
| AVON BEAUTY & COSMETICS<br>RESEARCH AND DEVELOPMENT<br>(SHANGHAI) CO. LTD. (CHINA<br>R&D)<br>UNIT 03-04 7F JIANTAO PLAZA<br>18 HUACHENG AVENUE<br>GUANGZHOU 510623<br>CHINA | RESEARCH AND DEVELOPMENT<br>ADMINISTRATIVE, MANAGEMENT OR<br>SUPPORT SERVICES | 91440101618405114U<br><br>**Date business existed**<br>From: JULY 2010    To: PRESENT |
| AVON COMPONENT<br>MANUFACTURING, INC.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 13-3682822<br><br>**Date business existed**<br>From: NOV 1985    To: PRESENT |
| AVON COSMETICS DE, INC. (US)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 80-0788857<br><br>**Date business existed**<br>From: NOV 2011    To: PRESENT |
| AVON COSMETICS<br>INTERNATIONAL HOLDINGS BV<br>ZUIDPLEIN 126<br>1077 XV<br>AMSTERDAM<br>NETHERLANDS | ADMINISTRATIVE, MANAGEMENT OR<br>SUPPORT SERVICES; MANAGEMENT OF<br>SHARES AND OTHER CAPITAL<br>INSTRUMENTS | 860771623<br><br>**Date business existed**<br>From: DEC 2019    To: PRESENT |
| AVON COSMETICS S.A.U (SPAIN)<br>C. VÍA DE LOS POBLADOS<br>3. PLANTA 5, EDIFICIO 7/8<br>HORTALEZA, MADRID 28033<br>SPAIN | SHOPPING; SALES, MARKETING OR<br>DISTRIBUTION; ADMINISTRATIVE,<br>MANAGEMENT OR SUPPORT SERVICES | A28151298<br><br>**Date business existed**<br>From: DEC 1965    To: PRESENT |
| AVON LOMALINDA INC.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 13-2965723<br><br>**Date business existed**<br>From: N/A    To: N/A |
| AVON OVERSEAS CAPITAL<br>CORPORATION (AOCC)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-6195512<br><br>**Date business existed**<br>From: JUNE 1966    To: PRESENT |
| AVON PACIFIC, INC. (US)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-2994172<br><br>**Date business existed**<br>From: MARCH 1979    To: PRESENT |
| CALIFORNIA PERFUME CO.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 13-3121691<br><br>**Date business existed**<br>From: SEPT 1930    To: PRESENT |

(Name)

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| MANILA MANUFACTURING COMPANY MFG (US)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-2939976<br>**Date business existed**<br>From: SEPT 1978     To: PRESENT |
| MI HOLDINGS, INC. (MIH)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-3106450<br>**Date business existed**<br>From: OCT 2021     To: PRESENT |
| PRODUCTOS AVON DE GUATEMALA, S.A.<br>CALZADA ROOSEVELT 11-08 ZONA 2<br>MIXCO<br>GUATEMALA | SHOPPING; SALES, MARKETING OR DISTRIBUTION; ADMINISTRATIVE, MANAGEMENT OR SUPPORT SERVICES | 1079220<br>**Date business existed**<br>From: FEB 1978     To: PRESENT |
| PRODUCTOS AVON S.A. (EL SALVADOR)<br>AGENCIA PANAMÁ PACIFICO INTERNACIONAL BUSINESS PARK<br>EDIFICIO 3845<br>LOCAL 204<br>PANAMA | SHOPPING; SALES, MARKETING OR DISTRIBUTION; ADMINISTRATIVE, MANAGEMENT OR SUPPORT SERVICES | 0614-101178-002-3<br>**Date business existed**<br>From: NOV 1978     To: PRESENT |
| PRODUCTOS AVON S.A.S. (DOMINICAN REPUBLIC)<br>AVE DE LA REFINERIA<br>ESQ. CALLE R SAN CRISTOBAL<br>SAN CRISTOBAL<br>DOMINICAN REPUBLIC | SHOPPING; SALES, MARKETING OR DISTRIBUTION; ADMINISTRATIVE, MANAGEMENT OR SUPPORT SERVICES | RNC101013702<br>**Date business existed**<br>From: MARCH 1983     To: PRESENT |
| RETIREMENT INNS OF AMERICA INC.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 13-3359174<br>**Date business existed**<br>From: FEB 1983     To: PRESENT |
| SILPADA DESIGNS LLC<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 27-3060349<br>**Date business existed**<br>From: JULY 2010     To: PRESENT |
| SURREY LEASING LTD. (US)<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | HOLDING COMPANY | 13-3129343<br>**Date business existed**<br>From: MARCH 1982     To: PRESENT |
| SURREY PRODUCTS, INC<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | INACTIVE | 13-3121688<br>**Date business existed**<br>From: SEPT 1952     To: PRESENT |

**26. Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| MARCIN KOPA<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | From JULY 2022     To AUGUST 2024 |
| SAMANTHA HUTCHISON<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY 10573 | From JUNE 2021     To PRESENT |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| | |

Debtor    Avon Products, Inc.                                                    Case number (if known) 24-11837
          (Name)

| Name and address | Dates of service |
|---|---|
| PRICEWATERHOUSECOOPERS LLP<br>EMBANKMENT PLACE<br>VILLIERS S<br>LONDON  WC2N 6RH<br>UNITED KINGDOM | From  2017          To  PRESENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| AVON PRODUCTS, INC.<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | |
| MARCIN KOPA<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | |
| SAMANTHA HUTCHISON<br>4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

SEE GLOBAL NOTE

**27. Inventories**
Have any inventories of the debtor's property been taken within  2 years before filing this case?

☑ None

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| NATURA&CO HOLDINGS S.A. (BRAZIL) | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | PARENT ENTITY | 100% |
| LISA SIDERS | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | VICE PRESIDENT, GLOBAL TAX | |
| PHILIP J. GUND | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | TREASURER | |
| KAREN ABRAVANEL | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | ASSISTANT CORPORATE SECRETARY | |
| JOHN DUBEL | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | DIRECTOR | |
| ANGELA CRETU | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | DIRECTOR | |
| HRISTO MANOV | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | DIRECTOR | |
| SAMANTHA HUTCHISON | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | HEAD OF CONTROLLERSHIP | |
| MICHELLE PARCZUK | 4 INTERNATIONAL DRIVE<br>SUITE 110<br>RYE BROOK, NY  10573 | CHIEF PEOPLE OFFICER | |

Debtor    Avon Products, Inc.                                                          Case number (if known)  24-11837

(Name)

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| GINNY EDWARDS | 4 INTERNATIONAL DRIVE SUITE 110 RYE BROOK, NY  10573 | DEPUTY GENERAL COUNSEL | From  8/2008    To  2/2024 |
| KRISTOF NEIRYNCK | 4 INTERNATIONAL DRIVE SUITE 110 RYE BROOK, NY  10573 | CHIEF EXECUTIVE OFFICER | From  1/2024    To  8/1/2024 |
| MARCIN KOPA | 4 INTERNATIONAL DRIVE SUITE 110 RYE BROOK, NY  10573 | PRINCIPAL FINANCIAL OFFICER | From  7/2022    To  8/1/2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

    SEE RESPONSE TO QUESTION 4

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|--------------------------------|-----------------------------------------------------------|
| AVON PRODUCTS, INC | 13-0544597 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ None

| Name of the pension fund | Employer identification number of the pension fund. |
|--------------------------|-----------------------------------------------------|
| PERSONAL RETIREMENT ACCOUNT PLAN | 13-0544597 |

Debtor    Avon Products, Inc.                                    Case number (if known)  24-11837

(Name)

| Part 14: | Signature and Declaration |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 09/09/2024.

✘  /s/ Philip J. Gund                                             Philip J. Gund
Signature of individual signing on behalf of the debtor           Printed Name

Chief Restructuring Officer and Treasurer
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes